# EXHIBIT A

## Kirsch, Rob

| | |
|---|---|
| **From:** | Teran, Gregory |
| **Sent:** | Tuesday, August 12, 2008 2:58 PM |
| **To:** | Kirsch, Rob; 'Oldham Nicholas (Nicholas.Oldham@usdoj.gov)' |
| **Cc:** | 'Subar, Judry (CIV)'; 'terry.henry@usdoj.gov'; 'Andrew.Warden@usdoj.gov'; 'Paul Ahern (paul.ahern@usdoj.gov)'; Oleskey, Stephen; Wolfson, Paul; Winke, Paul |
| **Subject:** | RE: Boumediene 04-1166 |
| **Attachments:** | 6780650_1 vaughn.pdf |

Following up on item I.2 of our Status Report and Rob Kirsch's email this morning, please find attached a table compiling the Government's *Vaughn* index entries for approximately 870 withheld documents in the FOIA litigation that appear highly relevant to the habeas proceedings and likely to contain exculpatory information.

We request that these documents be made available for review by petitioners' counsel on or before August 22, and no later than the filing of the anticipated motions for leave to amend.  Cleared counsel would agree to review them in the secure facility under the appropriate controls set forth in the protective order.

Gregory P. Teran
WilmerHale
60 State Street
Boston, MA 02109 USA
617-526-6574 (t)
617-526-5000 (f)
gregory.teran@wilmerhale.com

This email message and any attachments are being sent by Wilmer Cutler Pickering Hale and Dorr LLP, are confidential, and may be privileged. If you are not the intended recipient, please notify us immediately -- by replying to this message or by sending an email to postmaster@wilmerhale.com -- and destroy all copies of this message and any attachments. Thank you.

For more information about WilmerHale, please visit us at http://www.wilmerhale.com.

**From:** Kirsch, Rob
**Sent:** Tuesday, August 12, 2008 6:00 AM
**To:** Oldham Nicholas (Nicholas.Oldham@usdoj.gov)
**Cc:** Subar, Judry (CIV); terry.henry@usdoj.gov; Andrew.Warden@usdoj.gov; Paul Ahern (paul.ahern@usdoj.gov); Oleskey, Stephen; Wolfson, Paul; Teran, Gregory; Winke, Paul
**Subject:** Boumediene 04-1166

Nick

This follows our telephone discussion on August 11.

In connection with the government's review of documents relevant to this case, and in particular, in connection with the position taken by the government regarding its willingness to provide exculpatory documents, we suggest you include the materials reviewed by  the government in the FOIA litigation we have pending in the District of Massachusetts.  Mark Quinlivan is defending that case and should be able to provide your team with access to the universe of documents.

We have learned potential witnesses from Bosnia expect to be in the US this month.  Depending on the

substance of the materials the government submits with its motion to amend, we may propose to depose one or more of those witnesses while they are in the US.  Will the government oppose that action?

Will the government agree and stipulate that: (1) the arrest of five of our clients by Bosnian authorities in 2001 was caused solely by the demand of the US; and (2) the hand over of our 6 clients in 2002 resulted from demands of the US, including communications by US military personnel that they would use all available means, including the use of force, if the Bosnian government did not turn over the six to the US?

This also confirms that we are interested in installing a secure telephone connection here in our Boston office, and perhaps elsewhere, should that prove economically feasible, and, we would consider the use of other secure lines of communication that might be available in Boston, including through the office of the US Attorney or the FBI.

Finally - if you, and or Terry and Jud, etc., have time before or after our conference tomorrow, we are prepared to begin to share with you our view as to how this case is developing.

Best Regards,

Rob


Robert C. Kirsch
WilmerHale
60 State Street
Boston, MA 02109 USA
+1 617 526 6779 (t)
+1 617 526 5000 (f)
+1 617 571 6021 (c)
rob.kirsch@wilmerhale.com

This email message and any attachments are being sent by Wilmer Cutler Pickering Hale and Dorr LLP, are confidential, and may be privileged. If you are not the intended recipient, please notify us immediately -- by replying to this message or by sending an email to postmaster@wilmerhale.com -- and destroy all copies of this message and any attachments. Thank you.

For more information about WilmerHale, please visit us at http://www.wilmerhale.com.

| Bates # | Release | Date | Originator | Subject CITF | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 01103-1105 | Deny in Full | 3/29/2002 | CITF | Interview of Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by CITF and FBI agents. Discusses travels and associations of detainee. B(2), B(6), B(7)/a)(c). **CITF:** B(2)-1; B(7)(a)., B(6)/7(c)-1, 3 |
| 01106-1109 | Deny in Full | 4/30/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by CITF and FBI agents. Covers Background, education, travels, and associations of detainee. B(6), B(7)/a)(c). **CITF:** B(2)-1; B(6)/7(c)-1, 3 |
| 1114 | Deny in Full | 5/11/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by CITF and FBI agents. B(6), B(7)/a)(c) **CITF:** B(2)-1,B(6)/B(7)(c)-1 |
| 1115 | Deny in Full | 5/15/2002 | CITF | Interview of Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by CITF and FBI agents. B(2), B(6), B(7)/a)(c) **CITF:** B(2)-1,B(6)/B(7)(c)-1 |
| 01116-1117 | Deny in Full | 5/22/2002 | CITF | Interview of source | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source; includes questions posed concerning requesters. B(2), B(6), B(7)/a)(c) **CITF:** B(2)-2, B(2)-1, B(6)/B(7)(c)-1,-2 |
| 01118-1119 | Deny in Full | 5/18/2002 | CITF | Interview of Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by CITF agent concerning NGOs and various individuals of interest to CITF's investigation. B(2), B(6), B(7)/a)(c)**CITF:** B(2)-1, B(6)/B(7)(c)-1, -2 |
| 1120 | Deny in Full | 5/23/2002 | CITF | Interview of Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by NCIS agent for CITF. B(2), B(6), B(7)/a)(c) **CITF:** B(2)-1, B(6)-B(7)(c)-1 |
| 01121-1124 | Deny in Full | 5/28/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by AFOSI agent for CITF concerning NGOs, knowledge concerning persons of interest to CITF. B(2); B(6), B(7)/a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1 |
| 01125-1132 | Deny in Full | 7/29/2002 | CITF | Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others. B(2); B(6), B(7)/a)(c) B(2)-1,-2, B(6)/B(7)(c)-1,(B(7)(c)-2,B(7)(c)-3 |
| 01133-1135 | Deny in Full | 8/19/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source; includes questions posed concerning requesters. B(2), B(6), B(7)/a)(c) **CITF:** B(2)-1, (B)(2)-2,B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3 |
| 01136-1139 | Deny in Full | 8/20/2002 | CITF | CITF interview of source | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF and FBI agents; includes questions posed concerning requesters. B(2), B(6), B(7)/a)(c) **CITF:** B(2)-1, B(2)-2, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3 |
| 1140 | Deny in Full | 8/24/2002 | CITF | Interview of Ait Idir | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Ait Idir by a CITF agent concerning association with individuals and certain NGOs/organizations. B(2) B(6), B(7)/a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(7)(c)-2 |
| 1141 | Deny in Full | 8/24/2002 | CITF | Interview of Ait Idir | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Ait Idir by a CITF agent. B(2) B(6), B(7)/a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1142 | Deny in Full | 8/24/2002 | CITF | Interview of Ait Idir | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Ait Idir a CITF agent. B(2) B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1 |
| 1143 | Deny in Full | 9/4/2002 | CITF | Interview of Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by CITF agent concerning person of interest to a CITF investigation. B(6), B(7)/(a)(c) **CITF:** B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01144-01148 | Deny in Full | 9/23/2002 | CITF | CITF Report of Investigative Activity | FOUO/LES. Interview of source by CITF agents concerning associations with various individuals of interest to CITF. B(2); B(6); B7(a)(c) **CITF:** B(2)-2, B(2)-1, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(2)-3 |
| 01149-1150 | Deny in Full | 10/24/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by CITF agent concerning NGOs, knowledge concerning persons of interest to CITF.  B(2); B(6), B(7)/(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1151 | Deny in Full | 11/4/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Lahmar by CITF agent concerning person of interest to a CITF investigation. B(2); B(6), B(7)/(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1152 | Deny in Full | 11/4/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boudella by CITF agent; shown photos of person of interest to CITF investigators.  CITF investigation. B(2); B(6), B(7)/(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1153 | Deny in Full | 11/4/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boudella by CITF agent; shown photos of person of interest to CITF investigators.  CITF investigation. B(2); B(6), B(7)/(a)(c) **CITF:**B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1154 | Deny in Full | 11/4/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of NECHLE by CITF agent; shown photos of person of interest to CITF investigators.  CITF investigation. B(2); B(6), B(7)/(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01155-01159 | Deny in Full | 12/3/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others. B(2); B(6), B(7)/(a)(c) **CITF:** B(2)-1,-2, B(6)/B(7)(c)-1,(B)(7)(c)-2,B(7)(c)-3 |
| 01160-01162 | Deny in Full | 12/10/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others. B(2); B(6), B(7)/(a)(c) **CITF:** B(2)-1,-2, B(6)/B(7)(c)-1,(B)(7)(c)-2,B(7)(c)-3 |
| 01166-01168 | Deny in Full | 12/13/2002 | CITF | Activity Contents | UNCLASSIFIED/Law Enforcement Sensitive.  Interview of Belkacem by CITF agent concerning travels, activities, and associations with certain individuals.  B(2), B(6), B(7)/(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01169-01173 | Deny in Full | 5/26/2003 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)/(a)(c) **CITF:** B(2)-1, B(2) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 01179-01188 | Deny in Full | 11/22/2003 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)(a)(c) CITF: B(2)-1, B(2) |
| 01189-01199 | Deny in Full | 11/22/2003 | CITF | CITF Form 40 | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)(a)(c) CITF: B(2)-1, B(2) |
| 01200-01210 | Deny in Full | 1/7/2004 | CITF | CITF Form 40 | UNCLASSIFIED/Law Enforcement Sensitive. Summary of information developed on person of interest to CITF; includes information obtained from interview of one of the requesters. B(2); B(6), B(7)(a)(c) CITF: B(2)-1, B(2)-2, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, |
| 01211-01221 | Deny in Full | 1/7/2004 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)(a)(c) CITF: B(2)-1, B( |
| 01222-01233 | Deny in Full | 1/7/2004 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(6), B(7)(a)(c) CITF: B(2)-1, B(2) |
| 01234-01244 | Deny in Full | 11/22/2003 | CITF | CITF Form 40 | UNCLASSIFIED/Law Enforcement Sensitive. Summary of information developed on person of interest to CITF; includes information obtained from interview of one of the requesters. B(2); B(6), B(7)(a)(c) CITF: B(2)-1, B(2)-2, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, |
| 01245-01246 | Deny in Full | 11/10/2004 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others; source questioned about one or more of the requesters. B(2); B(7)(a)(c) CITF: B(2)-1, B(2)- |
| 1248 | Deny in Full | 8/23/2002 | CITF | Interview Summary | UNCLASSIFIED/Law Enforcement Sensitive. Summary of interview of Ait Idir by a CITF agent concerning association with certain individuals of interest to CITF's investigation. B(2) B(6), B(7)(a)(c) CITF: B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01249-01260 | Deny in Full | 7/25/2005 | CITF | CITF Investigative Summary Report | UNCLASSIFIED/Law Enforcement Sensitive. Summary of message traffic and status of investigative leads involving investigation of Belkacem; potential offenses and witnesses; personal information, travel and contacts; . B(2); B(6); B(7)(a)(c) CITF: B(2)-1, |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 01261-01263 | Deny in Full | 8/16/2006 | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive. Summary of investigation of Lahmar outlining activities and associations with certain individuals, potential witnesses, and evidence. B(2); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01264-01266 | Deny in Full | 8/17/2006 | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive. Summary of investigation of Belkacem outlining activities and associations with certain individuals, potential witnesses, and evidence. B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01267-01282 | Deny in Full | 3/1/2002 | CITF | Prosecution Memorandum - Aït Idir and Lahmar | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Aït Idir and Lahmar, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2. B(5) |
| 01283-01284 | Deny in Full | 4/12/2002 | CITF | Prosecution Memorandum - Lahmar | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Lahmar, travel, training, terrorist activates and connections. B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01285-01292 | Deny in Full | 4/15/2002 | CITF | Prosecution Memorandum - Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Nechle, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01293-01302 | Deny in Full | 2/20/2002 | CITF | Prosecution Memorandum - Boudella al Hajj | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on al Hajj, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01303-01311 | Deny in Full | 2/26/2002 | CITF | Prosecution Memorandum - Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Boumedienne, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01312-01328 | Deny in Full | 4/16/2002 | CITF | Prosecution Memorandum - Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Belkacem, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c)(e) **CITF**: B(2)-1, B(2)-3, B(6)-B(7)(c)-1, B(6)/B(7)(c)-2, B(5), B(7)(e) |
| 01329-01351 | Deny in Full | 3/15/2002 | CITF | Prosecution Memorandum - Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Memorandum outlining information on Boumedienne, travel, training, terrorist activities and connections. B(2); B(5); B(6); B(7)(a)(c) **CITF**: B(2)-1, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01353-01355 | Deny in Full | 5/31/2002 | CITF | E-mail concerning Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. E-mail exchange between CITF agents and intelligence officers at JAC concerning Belkacem and the investigation. B(2); B(5); b(6); B(7)(a)(c) **CITF**: B(2)-4, B(6)/B(7)(c)-1, B(5) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 01356-01358 | Deny in Full | 5/31/2002 | CITF | E-mail concerning Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. E-mail exchange between CITF agents and intelligence officers at JAC concerning Belkacem and the investigation. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-4, B(6)/B(7)(c)-1, B(5) |
| 01359-01361 | Deny in Full | 4/25/2002 | CITF | E-mail concerning Belkacem and Algerian 6 | UNCLASSIFIED/Law Enforcement Sensitive. E-mail exchange between CITF agents and intelligence officers at JAC concerning Belkacem and the Algerian 6. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-4, B(6)/B(7)(c)-1, B(5) |
| 1362 | Deny in Full | 5/15/2002 | CITF | E-mail regarding Bosnian 6 | UNCLASSIFIED/Law Enforcement Sensitive. E-mail exchange between CITF agents and intelligence officers at JAC concerning the investigation of Bosnian 6. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-4, B(6)/B(7)(c)-1, B(5) |
| 1363 | Deny in Full | 11/15/2002 | CITF | E-Mail regarding sources | UNCLASSIFIED/Law Enforcement Sensitive. E-mail concerning information on sources and forwarding information pertinent to the investigation of the requesters. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-4, B(6)/B(7)(c)-1.B(6)/B(7)(c)-2, B(5) |
| 01372-01373 | Deny in Full | 6/6/2002 | CITF | E-mail concerning Telephone Conversation regarding Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. Internal CITF e-mail concerning investigative efforts by CITF concerning Belkacem. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 1375 | Deny in Full | 7/30/2002 | CITF | E-mail forwarding information obtained from 10006 | UNCLASSIFIED/Law Enforcement Sensitive. Internal CITF e-mail forwarding information on 10006. B(2); B(5); b(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(5) |
| 01376-01379 | Deny in Full | Undated | CITF | PowerPoint Presentation concerning Algerian 6 | UNCLASSIFIED/Law Enforcement Sensitive. CITF presentation on status of certain aspects of and leads in the investigation of the requesters. B(2); b(6); B(7)(a)(c) **CITF:** B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01380-01381 | Deny in Full | 7/26/2003 | CITF | Request for assistance to 902 Military Intelligence Brigade | UNCLASSIFIED/Law Enforcement Sensitive. Request to 902 MI to provide any information they have pertinent investigation of requesters and others. b(2); b(6); b(7(a)(c) **CITF:** B(2)-1, B(2)-4, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01398-01399 | Deny in Full | 8/16/2005 | CITF | Request for Assistance to the National Imagery & Mapping Agency | UNCLASSIFIED/Law Enforcement Sensitive. Request to NIMA for all information in NIMA's possession concerning requesters. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-4, B(6)/B(7)(c)-1 |
| 01405-01406 | Deny in Full | 8/16/2005 | CITF | Request for Assistance to DoD Computer Forensic Laboratory Analysis Branch | UNCLASSIFIED/Law Enforcement Sensitive. Request for computer media analysis of hard drives for five of the requesters. B(2); B(7)(a)(c) **CITF:** B(2)-1, B(2)-4, B(6)/B(7)(c)-1 |
| 1407 | Deny in Full | 8/16/2005 | CITF | Request for Assistance to TBD | UNCLASSIFIED/Law Enforcement Sensitive. Request for item seized by Bosnian Police from Belkacem. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-2, B(2)-4, B(6)/B(7)(c)-1 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 1425 | Deny in Full | 10/19/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1426 | Deny in Full | 12/22/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1427 | Deny in Full | 11/29/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1428 | Deny in Full | 7/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1429 | Deny in Full | 5/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1430 | Deny in Full | 1/31/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Lahmar.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1431 | Deny in Full | 9/7/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1432 | Deny in Full | 7/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1433 | Deny in Full | 5/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1 |
| 1434 | Deny in Full | 10/19/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1435 | Deny in Full | 12/22/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1436 | Deny in Full | 11/29/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1437 | Deny in Full | 1/31/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Nechle.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1438 | Deny in Full | 7/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Ait Idir.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1439 | Deny in Full | 5/1/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Ait Idir.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1440 | Deny in Full | 10/19/2004 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Ait Idir.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1441 | Deny in Full | 1/31/2005 | CITF | 30 Day Case Review | UNCLASSIFIED/Law Enforcement Sensitive.  Case review prepared by CITF agent concerning investigation of Ait Idir.  B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01442-01444 | Deny in Full | Undated | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive.  Investigative summary of relationships to Ait Idir.  Summary of the activities of Ait Idir as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts purs |
| 01445-01452 | Deny in Full | Undated | | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive.  Investigative summary of relationships to Boudella.  Summary of the activities of Boudella as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts purs |
| 01453-01456 | Deny in Full | Undated | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive.  Investigative summary of relationships to Boudella.  Summary of the activities of Boudella as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts purs |
| 01457-01460 | Deny in Full | Undated | CITF | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive.  Investigative summary of relationships to Nechle.  Summary of the activities of Nechle as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts pursued. |
| 1461 | Deny in Full | Undated | Unknown | Cell text message | UNCLASSIFIED/Law Enforcement Sensitive.  Cell phone text message from 10006 to another person.  B(6); B(7)(a)(c) **CITF:** B(6)/B(7)(c)-2 |
| 01503-01505 | Deny in Full | Undated | CITF | Agent Case Notes | UNCLASSIFIED/Law Enforcement Sensitive.  Agent case notes in investigation of Nechle.  B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 01506-01520 | Deny in Full | 3/25/2002 | CITF | Agent Case Notes | UNCLASSIFIED/Law Enforcement Sensitive.  Agent case notes in investigation of Lahmar B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 1521 | Deny in Full | Undated | Unknown | IRAQI Report | UNCLASSIFIED/Law Enforcement Sensitive.  Summary of analyst activity on 10001.  10001 shown photograph of individual of interest to CITF.  B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 01522-01523 | Deny in Full | Undated | CITF | Summary of Law Enforcement Interviews | UNCLASSIFIED/Law Enforcement Sensitive. Summary of law enforcement interviews conducted on Belkacem, Lahmar, Nechle, Boumedienne, and other individuals of interest to CITF. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)( |
| 01524-01525 | Deny in Full | Undated | CITF | Agent Case Notes | UNCLASSIFIED/Law Enforcement Sensitive. Agent case notes in investigation of Lahmar B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 1526 | Deny in Full | 10/17/2002 | CITF | Agent interview preparation notes | UNCLASSIFIED/Law Enforcement Sensitive. Agent preparation notes for interview of source; interview seeks information on some of the requesters and other detainees of interest to CITF investigations. B(2); B(5); B(6); B(7)(a)(c)(e) **CITF:** B(2)-1, B(6)/B |
| 1527 | Deny in Full | Undated | CITF | Lahmar's Associates | UNCLASSIFIED/Law Enforcement Sensitive. Investigative summary of associates to Lahmar. B(2); B(6); B(7)(a)(c) **CITF:** B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 01531-01534 | Deny in Full | 4/1/2005 | CITF | Summary of information | UNCLASSIFIED/Law Enforcement Sensitive. Summary of information developed on Boudella and, leads to pursue. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-5, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 01539-01540 | Deny in Full | Undated | Unknown | Sabir Lahmar's Travels | UNCLASSIFIED/Law Enforcement Sensitive. Summary of Lahmar's travels and associations with various organizations/NGOs; summary of possible charges. B(5); B7(a) **CITF:** B(5). |
| 01541-01549 | Deny in Full | Undated | Unknown | Case Summary on Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Summary of the activities of Nechle as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts pursued. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-3, B( |
| 1552-1557 | Deny in Full | Undated | Unknown | Case Summary on Boudella | UNCLASSIFIED/Law Enforcement Sensitive. Summary of the activities of Boudella as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts pursued. B(2); B(5) B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2) |
| 1558-1565 | Deny in Full | Undated | Unknown | Case Summary on Ait Idir | UNCLASSIFIED/Law Enforcement Sensitive. Summary of the activities of Ait Idir as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts pursued. B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-3, B |
| 1566 | Deny in Full | Undated | Unknown | Questions for Lahmar | UNCLASSIFIED/Law Enforcement Sensitive. Questions prepared by case agent for Lahmar concerning associations with individuals and NGOs. B(2); B(6); B(7)(a)(c)(e) **CITF:** B(6)/B(7)(c)-2, B(6)/B(7)(c)-3. B(7)(e) |
| 1567 | Deny in Full | Undated | Unknown | Information on Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Summary of possible offenses committed by Boumedienne based upon information developed by CITF investigators. B(5); B(7)(a) **CITF:** B(5) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1568-1570 | Deny in Full | Undated | Unknown | Executive Summary | UNCLASSIFIED/Law Enforcement Sensitive. Summary of information and pending investigative leads on Lahmar and another detainee. **CITF:** B(2)-1, B(2)-3, B(2)-2, B(6)/B(7)(c)-2, B(7)(e) |
| 1575-1578 | Deny in Full | 4/1/2005 | Unknown | CITF Investigative Summary | UNCLASSIFIED/Law Enforcement Sensitive. Investigative summary of relationships to Boudella. Summary of the activities of Boudella as determined through investigative work, relevance of evidence collected, key associations, and investigative efforts purs |
| 1579-1581 | Deny in Full | Undated | Unknown | Detainee Profiles | UNCLASSIFIED/Law Enforcement Sensitive. Listing of names and aliases of detainees, including requesters. B(2); B(6), B(7)(a)(c) **CITF:** B(2)1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 1582-1587 | Deny in Full | 2/28/2003 | CITF | Priority Investigations and Potential Witnesses | UNCLASSIFIED/Law Enforcement Sensitive. Chart showing CITF priority investigations and potential witnesses in the case; 10002 appears on list as potential witness. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3 |
| 1605-1635 | Deny in Full | Undated | Unknown | Detainee Profiles | UNCLASSIFIED/Law Enforcement Sensitive. Synopsis of information developed by CITF on various detainees, including requesters. Shows associations with other individuals and organizations. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(2)-3, B(2)-4, B(6)/B(7) |
| 1636-1655 | Deny in Full | Undated | Unknown | Listing of Cases - CITF Major Case Branch | UNCLASSIFIED/Law Enforcement Sensitive. Synopsis of case by CITF MCB concerning numerous detainees, including requesters. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2 |
| 1656-1657 | Deny in Full | Undated | Unknown | | UNCLASSIFIED/Law Enforcement Sensitive. Synopsis of case by CITF MCB concerning numerous detainees, including requesters. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2 |
| 1658-1770 | Deny in Full | Undated | Unknown | Listing of Evidence | UNCLASSIFIED/Law Enforcement Sensitive. Listing of evidence/property of detainees under investigation by or of interest to CITF including requesters. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2 |
| 1771-1781 | Deny in Full | 8/16/2005 | Unknown | Detainee Commonalities | UNCLASSIFIED/Law Enforcement Sensitive. Listing of evidence common to detainees under investigation by CITF. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2 |
| 01782-01785 | Deny in Full | 5/11/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by CITF and FBI agents. Covers Background, education, travels, and associations of detainee. B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)-B(7)(c)-2 |
| 01788-01789 | Deny in Full | 5/18/2002 | CITF | Interview of Belkacem | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by CITF agent concerning NGOs and various individuals of interest to CITF's investigation. B(2), B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1790 | Deny in Full | 5/23/2002 | CITF | Interview of Boumedienne | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Boumedienne by NCIS agent for CITF. B(2), B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 01791-1794 | Deny in Full | 5/28/2002 | CITF | Interview of Nechle | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Nechle by AFOSI agent for CITF concerning NGOs, knowledge concerning persons of interest to CITF B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1,-2 |
| 01796-01800 | Deny in Full | 12/3/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1,-2, B(6)/B(7)(c)-1,(B)(7)(c)-2,B(7)(c)-3 |
| 1801-1802 | Deny in Full | 12/18/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of Belkacem by CITF agent concerning NGOs and various individuals of interest to CITF's investigation.    B(2), B(6), B(7)(a)(c) **CITF:** B(2)-1, B(6),B(7)(c)-1, B(6)/B(7)(c)-2 |
| 1803-1805 | Deny in Full | 12/10/2002 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others. B(2); B(6), B(7)(a)(c) **CITF:** B(2)-1,-2, B(6)/B(7)(c)-1,(B)(7)(c)-2,B(7)(c)-3 |
| 1806-1849 | Deny in Full | Undated | CITF | Presentation concerning status of investigation on requesters and outstanding leads | SECRET. Charts showing associations and evidence linking requesters to various individuals/organizations; CITF agent taskings and leads to follow; summary of cases considered for prosecution by OMC. Portions claimed exempt by DIA, INSCOM, FBI, JTF-GTMO, |
| 1850-1851 | Deny in Full | 5/10/2002 | CITF | Algerian 6 | SECRET. E-mail correspondence between ARMY INSCOM and CITF concerning requesters.  Portion claimed exempt by INSCOM.  B(1) 1.4(b)(c); b(6); b(7)(a)(c) **CITF:** B(6)/B(7)(c)-1; **INSCOM** - B(1) 1.4(c) See Butterfield Declaration. |
| 1854 | Deny in Full | 8/20/2002 | CITF | E-mail of interview summary | UNCLASSIFIED.  Summary of Interview of Ait Idir.   B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2; **FBI** - B(6)/7(c) See Hardy Declaration |
| 1855 | Deny in Full | 8/26/2002 | CITF | E-mail of Interview Summary | SECRET.  Summary of Interview of Ait Idir.  B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-1, B(7)(c)-2; **FBI** - B(6)/7(c) See Hardy Declaration |
| 1856 | Deny in Full | 6/4/2002 | CITF | E-mail concerning Algerian Six | UNCLASSIFIED. E-mail forwarding information concerning requesters.  B(2); b(6); B(7)(a)(c) **CITF:** B(6)/B(7)(c)-1; **OGA** - B(1) 1.4(c); B(5) - See General Counsel Declaration: **DIA** - no additional input. |
| 1857-01864 | Deny in Full | 7/8/2002 | CITF | E-mail seeking information on Algerian detainees | SECRET.  E-mail string concerning information developed on requesters.  B(1), 1.4(c); b(2); b(6); b7(a)(c).  **CITF:** B(2)-4, B(5)-1, B(6)/7(c)-1,B(5): **DIA** - B(2). |
| 1865 | Deny in Full | 8/29/2002 | CITF | E-mail string concerning the Algerians | SECRET.  E-mail forwarding information about intelligence gathering regarding requesters. B(1) 1.4(c); b(6); b(7)(a)(c) **CITF:** B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5); **OGA** - B(1) 1.4 (c) See General Counsel Declaration. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1866 | Deny in Full | 8/5/2002 | CITF | E-mail concerning timeline involving Algerians | FOUO/LES. Questions concerning timeline involving Algerians. B(6); B(7)(a)(c) **CITF**-B(6)/B(7)(c)-1 |
| 1867-1870 | Deny in Full | 7/19/2002 | CITF | E-mail re: Investigative Plan for requesters | SECRET/NOFORN. Sets forth CITF plan for investigating potential offenses. B(1), 1.4(c); b(5); b(6); b(7)(a)(c) **CITF**- B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5): **OGA -** B(1) 1.4(c); b(6) See General Counsel Declaration. |
| 1871 | Deny in Full | 4/24/2002 | CITF | E-mail concerning request for information concerning 7 GTMO detainees. | FOUO/LES. Email forwarding results of record query on 4 requesters and other detainees. B(2); b(6); b(7)(a)(c)(e) **CITF**: B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(e) **OGA -** B(1) 1.4(c) See General Counsel Declaration |
| 1872-1873 | Deny in Full | 4/17/2002 | CITF | E-Mail string concerning Belkacem | SECRET. CITF internal e-mail containing information concerning Belkacem's activities. Analyst comments and opinions on information. B(1) 1.4(c) B(2), B(5), B(7)(a)(c). **CITF**: B(2)-4, B(5)-1, B(6)/7(c)-1, 2, 3, 5. : **GTMO -** B(1) 1.4(c) concerning in |
| 1874-1875 | Deny in Full | 4/15/2002 | JAC | E-mail re: Belkacem | SECRET. CITF internal e-mail containing information concerning information obtained from Belkacem during interview and evidence developed by CITF. Analyst comments and opinions on information. B(1) 1.4(c) B(2), B(5), B(7)(a)(c) **CITF**: B(2)-4, B(6)/B(7)(c)-1, B(7)( |
| 1876 | Deny in Full | 4/12/2002 | CITF | E-mail re: Belkacem | SECRET. CITF questions to JAC concerning information needed on Belkacem. B(1) 1.4(c); B(6) B(7)(a)(c) **CITF**: B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5): **OGA -** B(1) 1.4(c) See General Counsel Declaration |
| 1877 | Deny in Full | 4/24/2002 | CITF | E-mail re: Belkacem | SECRET. Internal CITF e-mail concerning information received on Belkacem and request for assistance. B(1) 1.4(c); B(5); B(6) B(7)(a)(c)**CITF**: B(5), B(6)/B(7)(c)-1 **OGA -** B(1) 1.4(c) See General Counsel Declaration |
| 1878-1881 | Deny in Full | 4/25/2002 | CITF | E-mail exchange between EUCOM JAC and CITF | SECRET. Additional information on Belkacem associations, and evidence. B(1) 1.4(c); B(5); B(6); B(7)(a)(c) **CITF**: B(5), B(6)/B(7)(c)-1, B(6)/B(7)(c)-2, B(7)(c)-3: **OGA -** B(1) 1.4(c) See General Counsel Declaration |
| 1882-1890 | Deny in Full | 7/9/2002 | CITF | Algerian Detainees | SECRET. E-mail string concerning efforts in the investigation of requesters and inputs from other agencies as to leads and exchange of information. B(1), 1.4(c); b(2); b(6); b(7)(a)(c) **CITF**: B(6)/B(7)(c)-1: **DIA -** B(1) 1.4(c); B(2) (high) |
| 1891-1894 | Deny in Full | 6/10/2002 | CITF | E-mail concerning Algerians | SECRET. Correspondence between agents concerning intelligence gathered on requesters. b(2); b(6); b(7)(a)(c)(e) **CITF**: B(2)-4, B(5), B(6), B(7)(e): **INSCOM -** B(1) 1.4(c) See Butterfield Declaration: **OGA -** B(1) 1.4(c) See General Counsel Declaration. |
| 1895-1897 | Deny in Full | 5/31/2002 | CITF | E-mail exchange between CITF and JTF GTMO | SECRET. **CITF** internal e-mail exchange concerning obtaining assistance from another agency in developing information on requesters. B(1) 1.4(c); b(6), b(7)(a) ; **OGA -** B(1) 1.4(c) See General Counsel Declaration. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1898-1900 | Deny in Full | 5/24/2004 | CITF | E-mail between CITF and EUCOM JAC | UNCLASSIFIED. E-mail chain with comments and questions concerning case against Belkacem. B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5) |
| 1901 | Deny in Full | 5/31/2002 | CITF | E-mail to CJTF-170 at GTMO | FOUO/LES. CITF e-mail setting forth CITF case assignments on Algerian 6. B(2); (B)6; B(7)(a)(c) **CITF:** B(2)-4, B(2)-1, B(6) |
| 1902 | Deny in Full | 5/29/2002 | CITF | E-mail exchange between CITF and JTF GTMO | FOUO/LES. CITF internal e-mail exchange concerning obtaining assistance from another agency in developing information on requesters. B(1) 1.4(c); b(6), b(7)(a)(c) **CITF:** B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(5) |
| 1903-1904 | Deny in Full | 5/2/2002 | CITF | E-mail from CITF to JTF GTMO | FOUO/LES. CITF e-mail seeking assistance in investigation of the Algerian 6. B(2); B(5); B(6); B(7)(a)(c)(e) **CITF:** B(2)-4, B(6)/B(7), B(5) |
| 1905-1906 | Deny in Full | 4/18/2003 | CITF | Request for Information from CITF | SECRET. Memorandum from CITF requesting information on Belkacem. B(1), 1.4(c); B(2); B(6); B(7)(a)(c) **CITF:** B(2)-2, B(2)-4, B(6); **OGA** - B(1) 1.4(c); See General Counsel Declaration. |
| 1907-1909 | Deny in Full | 4/25/2002 | CITF | Investigative Summary of Lakhdar conspiracy to commit offenses | SECRET. Summary of information obtained and potential witnesses during investigation. B(1), 1.4(c); b(2); b(3); 10 U.S.C. 130(b); b(6); b(7) **CITF:** B(2)-1,B(2)-2, B(6)/B(7)(c)-1, B(7)(c)-2; **OGA** - B(1) 1.4(c); See General Counsel Declaration. |
| 1913-1915 | Deny in Full | 8/17/2005 | CITF | Investigative Summary | SECRET. CITF Investigative summary of Ait Idir discussing investigative status, potential witnesses and evidence. B(1) 1.4(c); B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-4, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3 **GTMO:** B(1) 1.4(c) concerning in |
| 1916-1917 | Deny in Full | 6/9/2004 | CITF | Request for Information | SECRET/NOFORN. Summary of investigation of Belkacem outlining activities and associations with certain individuals, potential witnesses, and evidence. B(1) 1.4(c) B(2); B(5); B(6); B(7)(a)(c)(E) **CITF:** B(2)-1, B(2)-3, B(2)-4, B(6)/B(7)(c)-1, B(7)(c)-2, B( |
| 1922-1927 | Deny in Full | 3/6/2002 | CITF | Request for assistance to CITF/Fort Belvoir | SECRET/NOFORN. Request for assistance in obtaining information on requesters. Includes references to information and intelligence developed. (b)1, 1.4(c); b(2); b(3); b(6); b(7)(a)(c) **CITF:** B(2)-1,-4, B(6), B(6)/B(7)(c)-2, B(7)(e); **OGA** - B(1) 1.4(c); |
| 1928-1931 | Deny in Full | 3/16/2004 | CITF | CITF assessment and recommendation to Army General Counsel regarding Nechle | SECRET/NOFORN. CITF assessment and recommendation concerning release or transfer of Nechle. B(1) 1.4(c); B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1,-4, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3: **GTMO:** B(1) 1.4(c) concerning intelligence information obta |
| 1932-1935 | Deny in Full | 3/16/2004 | CITF | CITF assessment and recommendation to Army General Counsel regarding Ait Idir | SECRET/NOFORN. CITF assessment and recommendation concerning release or transfer of Ait Idir. B(1) 1.4(c); B(2); B(5); B(6); B(7)(a)(c) **CITF:** B(2)-1,-4, B(5), B(6)/ B(7)(c)-1, B(7)(c)-2, B(7)(c)-3: **GTMO:** B(1) 1.4(c) concerning intelligence information o |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 1936-1939 | Deny in Full | 3/16/2004 | CITF | CITF assessment and recommendation to Army General Counsel regarding Boumedienne | SECRET/NOFORN. CITF assessment and recommendation concerning release or transfer of Boumedienne. B(1) 1.4(c); B(2); B(5); B(6); B(7)/a)(c) **CITF:** B(2)-1, -4, B(5), B(6/B(7)(c)-1, B(7)(c)-2.B(7)(c)-3: **GTMO:** B(1) 1.4(c) concerning intelligence information o |
| 1940-1943 | Deny in Full | 3/16/2004 | CITF | CITF assessment and recommendation to Army General Counsel regarding Boudella | SECRET/NOFORN. CITF assessment and recommendation concerning release or transfer of Boudella. B(1) 1.4(c); B(2); B(5); B(6); B(7)/a)(c) **CITF:** B(2)-1, -4, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3: **GTMO:** B(1) 1.4(c) concerning intelligence information o |
| 1944-1946 | Deny in Full | 7/29/2002 | CITF | Interview Summary and Collection Plan for Boumedienne | SECRET. Interview of 10005 by FBI and GTMO interviewers; includes listing of intelligence requests and messages. B(1)1.4(c)/b(2)/b(3); b(6); b(7)/(a)(c)(e) **CITF:** B(2)-1,-2, -4, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3: **OGA** - B(1) 1.4(c); b(6) See General |
| 1947-1949 | Deny in Full | 4/28/2003 | JIG | Interview Summary and collector comments on Lahmar | SECRET. Interview of Lahmar by CITF agents; includes listing of intelligence requests and messages, summary of information obtained.  In B(1)1.4(c); b(2); b(6); b(7)/(a)(c)(e) **CITF:** B(2)-1, -2, -4, B(6)/B(7)(c)-1, B(7)(c)-2. B(7)(c)-3, B(7)(e): **GTMO:** B |
| 1954-1970 | Deny in Full | 7/10/2002 | CITF | Prosecution Memorandum - Person of interest to CITF | SECRET. Memorandum outlining information on detainee of interest to CITF in investigation of requesters. Report details possible charges, travel, training, terrorist activities and connections. B(1)1.4(c); B(2); B(5); B(6); B(7)/a)(c)(e)  **CITF:**  B(2)-1, |
| 1971-1973 | Deny in Full | 4/11/2002 | CITF | Prosecution Memorandum - Person of interest to CITF | SECRET.  Memorandum outlining information on detainee of interest to CITF in investigation of requesters. Report details possible charges,  travel, training, terrorist activities and connections. B(1)1.4(c); B(2); B(5); B(6); B(7)/(a)(c)(e)(f) **CITF:** |
| 1974-1983 | Deny in Full | 4/28/2002 | CITF | Prosecution Memorandum - Person of interest to CITF | SECRET.  Memorandum outlining information on detainee of interest to CITF in investigation of requesters.  Report details possible charges,  travel, training, terrorist activities and connections. B(1)1.4(c); B(2); B(5); B(6); B(7)/(a)(c)(e)(f).   **CITF:** |
| 1984-1994 | Deny in Full | 4/25/2002 | CITF | Prosecution Memorandum - Lahmar | SECRET. Memorandum outlining information on Lahmar.  Report details possible charges, travel, training, terrorist activities and connections. B(1)1.4(c); B(2); B(5); B(6); B(7)/a)(c)(e) **CITF:** B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(7)(c)-2, B(5), B(7)(e):  **GT** |
| 1995-2016 | Deny in Full | Undated | CITF | Prosecution Memo on individual detainee. | SECRET/NOFORN.  Prosecution memo outlining case and associations of a GTMO detainee. Mentions some of the requesters in footnote. B(1) 1.4(c); b(2); b(5); b(6); b(7)/(a)(c)(d)(e)(f) **CITF:** B(2)-1, -5, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3:  **GTMO: B** |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 2017-2027 | Deny in Full | Undated | CITF | Prosecution Memorandum - Belkacem | SECRET. Memorandum outlining information on Belkacem. Report details possible charges, travel, training, terrorist activities and connections. B(1) 1.4 (c); B(2); B(5); B(6); B(7)(a)(c)(e) **CITF:** B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(7)(c)-2, B(5), B(7)(e); |
| 2028-2049 | Deny in Full | 11/19/2004 | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Algerian Six. B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c) **CITF:** B(6), B(6)/B(7)(c)-2, B(7)(c)-3, B(2)-1, B(5), B(7)(e) **GTMO:** B(1) 1.4(c) concern |
| 2050-2055 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Belkacem Six. B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(d)(f) **CITF:** B(6), B(6)/B(7)(c)-2, B(2)-1, B(5), B(7)(e); **GTMO:** B(1) 1.4(c) concernin |
| 2057-2062 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Lahmar. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(e) **CITF:** B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(6)/B(7) |
| 2063-2067 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Nechle. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(e) **CITF:** B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(7)(c)-2 |
| 2068-2072 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Nechle. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(e) **CITF:** B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(7)(c)-2 |
| 2073-2078 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Nechle. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(e) **CITF:** B(2)-1, -3, -5, B(6)/B(7)(c)-1, B(7)(c)-2 |
| 2079-2083 | Deny in Full | Undated | CITF | Intelligence Summary | SECRET/NOFORN. Summary of information received, information requests made, and follow up requests concerning Boudella. Contains analysis and opinions of evidence B(1) 1.4(c); b(2); b(6); B(5); b(7)(a)(c)(e) **CITF:** B(2)-1, B(2)-3, B(2)-5, B(6)/B(7)(c)-2, |
| 2084-2102 | Deny in Full | 1/18/2005 | CITF | Intelligence Summary concerning source | SECRET/NOFORN. Intelligence summary of associations of a source, including with one of the requesters. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(d)(e)(f) **CITF:** B(2)-1, B(2)-3, B(2)-5, B(6)/B(7)(c)-1, B(5), B (7)(e); **GTMO:** B(1) 1.4(c) concer |
| 2103-2104 | Deny in Full | 5/2/2002 | CITF | Snapshot summary | SECRET. CITF summary of case against NECHLE and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2) -1, -3, -5 B(6)/B(7)(c)-2, B(7)(c)-1, B (5), B(7)(e) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2105-2106 | Deny in Full | 8/16/2002 | CITF | Snapshot summary | SECRET. CITF summary of case against LAHMAR and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(2)-3, B(2)-5, B(6)/B(7)(c)-2, B(7)(c)-1, B(5), B (7)(e); **OGA** – B(1) 1.4(c); b(6) See General Counsel Declaration. |
| 2107-2108 | Deny in Full | 5/15/2002 | CITF | Snapshot summary | SECRET. CITF summary of case against BOUDELLA and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(2)-3, B(2)-5, B(6)/B(7)(c)-2, B(7)(c)-1, B(5), B (7)(e); **GTMO:** B(1) 1.4(c) concerning intelligence information obtained t |
| 2109-2110 | Deny in Full | Undated | CITF | Intelligence Summary concerning source | SECRET//NOFORN. Intelligence summary of associations of a source, including with one of the requesters. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(2)-3, B(2)-5, B(6)/B(7)(c)-2, B(7)(c)-1, B(5), B (7)(e); **OGA** – B(1) 1.4(c); b(6) See |
| 2111-2115 | Deny in Full | Undated | CITF | Data Sheet | SECRET//NOFORN. Summary of information on Boumediene including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B(5), B (7)(c |
| 2116-2119 | Deny in Full | Undated | CITF | Data Sheet | SECRET/NOFORN. Summary of information on Belkacem including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5). |
| 2120-2126 | Deny in Full | Undated | CITF | Data Sheet | SECRET//NOFORN. Summary of information on Nechle including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5), B |
| 2127-2132 | Deny in Full | Undated | CITF | Data Sheet | SECRET//NOFORN. Summary of information on Ait Idir including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5). |
| 2133-2138 | Deny in Full | Undated | CITF | Data Sheet | SECRET//NOFORN. Summary of information on Boudella including significance, background information, associates, and listing of sources of information. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5). |
| 2144-2145 | Deny in Full | 8/5/2003 | CITF | Assessment | SECRET//NOFORN. Intelligence Assessment of information provided by another detainee and associations with a requester and others. B(1), 1.4(c), b(2), b(6), b(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5), B (7)(e); **GTMO -** B(1) 1.4(c |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2146-2147 | Deny in Full | Undated | CITF | Assessment | SECRET/NOFORN. Intelligence Assessment of information provided by another detainee and associations with a requester and others. B(1), 1.4(c), b(2), b(6), b(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(c)-1, B (7)(c)-3, B(5), B (7)(e). **OGA -** B(1) 1.4(c) |
| 2148-2149 | Deny in Full | 5/15/2002 | CITF | Snapshot | SECRET. CITF summary of case against Belkacem and investigative plan. B(1), 1.4(c); b(2); B(5);  b(6); b7(a)(c) **CITF:** B(2)-1, B(6)/B7(c)-2, B(7)(c)-1, B (7)(c)-3, B(5), B (7)(e): **GTMO** -B(1) 1.4(c) concerning intelligence information obtained that would |
| 2150-2152 | Deny in Full | 8/16/2002 | CITF | Snapshot | SECRET. CITF summary of case against Belkacem and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B (7)(c)-3: **OGA -** B(1) 1.4(c); b(6) See General Counsel Declaration |
| 2153-2155 | Deny in Full | 5/3/2002 | CITF | Snapshot | SECRET.  CITF summary of case against Nechle and investigative plan. b(2); B(5); b(6); b7(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B (7)(c)-3 : |
| 2156-2158 | Deny in Full | 5/6/2002 | CITF | Snapshot | SECRET.  CITF summary of case against Boumedienne and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c) **CITF:** B(2)-1, B(2)-2, B(6)/B(7)(c)-2, B (7)(c)-3: **FBI -** B(6)/7(c) See Hardy Declaration 2184 |
| 2159-2160 | Deny in Full | 5/15/2002 | CITF | Snapshot | SECRET.  CITF summary of case against Boudella and investigative plan. B(1), 1.4(c); b(2); B(5); b(6); b7(a)(c)(e) **CITF:** B(2)-1, B(2)-2,  B(6)/B(7)(c)-2, B (7)(c)-3: **GTMO** - B(1) 1.4(c) concerning intelligence information obtained that would reveal intell |
| 2161-2168 | Deny in Full | 4/26/2005 | CITF | Intelligence report | SECRET/NOFORN. Information concerning phone numbers associated with some of the requesters.  B(1), 1.4(c); b(2); B(6); B(7)(a)(c)  **CITF:** B(2)-1, B(2)-2, B(6)/B(7)(c)-2, B (7)(c)-3: **OGA -** B(1) 1.4(c); b(6) See General Counsel Declaration. |
| 2169-2183 | Deny in Full | 9/18/2002 | CITF | Report of Investigation | SECRET/NOFORN.  Report of investigation completed by CITF agent of possible offenses by ISN 10001 and theories of liability.  B(1), 1.4(c); b(2);b(5); b(6); b(7)(a)(c)(e) **CITF:** B(2)-1, B(2)-2,B (2)-5, B(6)/B(7)(c)-2, B (7)(c)-3, B(5), B(3), 10 U.S.C. 130 |
| 2184-2186 | Deny in Full | Undated | CITF | CITF Intelligence Report | SECRET/NOFORN.  Lahmar's known associates.  (b)(1), 1.4(c), b(2)/b(6)/(b)(7)(a)(c) **CITF:** B(2)-2, B(6)/B(7)(c)-2: **OGA -** B(1) 1.4(c); b(6) See General Counsel Declaration: FBI - B(6)/7(c) on page 2184. See Hardy Declaration. |
| 2187-2188 | Deny in Full | Undated | CITF | Names and biographical data on requesters | FOUO/LES. Names of requesters, alternate spellings and aliases; identifying information. B(2); B(7)(a) **CITF:** B(2)-4, B(2)-2 |
| 2189-2210 | Deny in Full | Undated | Unk | Intelligence Summary | SECRET/NOFORN.  Sets forth intelligence summaries for several individuals including requesters. Shows associations of these individuals. B)(1), 1.4(c); B(2); (b)(6)/(7)(a)(c) **CITF:** B(2)-2, B (2)-1, B(2)-5, B(5), B(6)/B(7)(c)-2, B(7)(c)-1, B(3), 10 U |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2251-2302 | Deny in Full | 7/21/2003 | CITF | Detainee Alias List | SECRET/NOFORN. Listing of GTMO detainee names, aliases, and other identifying information. B(1)1.4(c); B(2); B(6); B(7)(a)(c)(e) Processing, assessment, and transfer cases **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(7)(e); **GTMO:** B(1) 1.4(c) concerning intellig |
| 2303-2314 | Deny in Full | 7/21/2003 | CITF | CITF Case Management | SECRET. Lists Teams and Agents responsible for ongoing CITF cases. B(1) 1.4(a)(c); B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(7)(e); **GTMO:** B(1) 1.4(c) concerning intelligence information obtained that would reveal intelli |
| 2315-2356 | Deny in Full | 7/21/2003 | CITF | CITF Processing, Assessment and Transfer List | FOUO/LES. List showing CITF's assessment on detainees under CITF investigation. B(2); B(5); B(6); B(7)(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(7)(e), B(5) |
| 2357-2367 | Deny in Full | 3/15/2003 | CITF | Team Collection Plan | SECRET/NOFORN. Shows teams assigned and status of outstanding intelligence requirements on requesters and others. B(1) 1.4(a)(c); B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1; **GTMO:** B(1) 1.4(c) concerning intelligence i |
| 2368-2378 | Deny in Full | 3/22/2003 | CITF | Team Collection Plan | SECRET/NOFORN. Shows teams assigned and status of outstanding intelligence requirements on requesters and others. B(1) 1.4(a)(c); B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1; **GTMO:** B(1) 1.4(c) concerning intelligence |
| 2379-2387 | Deny in Full | 3/29/2003 | CITF | Team Collection Plan | SECRET/NOFORN. Shows teams assigned and status of outstanding intelligence requirements on requesters and others. B(1) 1.4(a)(c); B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1; **GTMO:** B(1) 1.4(c) concerning intelligence |
| 2388-2389 | Deny in Full | Undated | CITF | Collection Plan | FOUO/LES. Priority list of investigative leads. B(2); B(5); B(7)(a)(c)(e) **CITF:** B(2)-1, B(2)-5, B(2)-3, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(5), B(7)(e) |
| 2390-2430 | Deny in Full | Undated | CITF | Order of Merit List | SECRET. Document listing numerous detainees with summaries of connections and associations showing why these individuals are valuable as potential source. (b)(1), 1.4(c); b(2); b(6); b(7)(c) **CITF:** B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(5) |
| 2432-2443 | Deny in Full | 5/10/2002 | CITF | Request for Information Tracking Sheet | FOUO/LES. Status of CITF requests for information concerning ongoing investigations of certain individuals including some of the requesters. B(2); B(5); B(6); B(7)(a)(c)(e) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(7)(e), B(5) |
| 2444-2469 | Deny in Full | Undated | GTMO | Incident Analysis | SECRET. Assessment of detainee behavior listing numerous detainees including requesters. B(1) 1.4(a)(c); B(2); B(7)(a)(c) **CITF:** B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(7)(e); **GTMO:** B(1) 1.4(c) concerning intelligence information obtained that two |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2533-2552 | Deny in Full | 8/16/2005 | CITF | Pocket Litter Index | SECRET//X1. A chart listing location of pocket litter for several detainees including requesters. B(1). 1.4(c); b(2), B(6), B7(a)(c). **CITF:** B(2)-1, B(2)-5, B(2)-2, B(6)/B(7)(c)-2, B(6)/B7(7)(c)-1. **GTMO:** B(1) 1.4(c) concerning intelligence information |
| 2559 | Deny in Full | Undated | CITF | Request for assistance to CITF/Fort Belvoir | SECRET. Request for assistance in analyzing information associated with 10001. B(1), 1.4(c); b(2); b(6); b(7)(a)(c) **CITF:** B(2)-1, B(2)-5, B(2)-2, B(2)-3, B(6)/B(7)(c)-1, B(6)/B(7)(c)-2 |
| 2587-2599 | Deny in Full | Undated | CITF | Request for Information on Nechie | SECRET. Contains questions seeking information concerning contacts and associations on Nechle based on information gathered from other sources. B(1), 1.4(c); b(6); b(7)(a)(c). **CITF:** B(6)/B(7)(c)-2. **GTMO:** B(1) 1.4(c) concerning intelligence informati |
| 2623 | Deny in Full | Undated | CITF | Interview Summary | SECRET/NOFORN. Summary of interview Aït Idir concerning associations. B(1) 1.4(c); B(2); b(6); B7(a)(c) CITF: B(2)-1, B(6)/B(7)(c)-2, B(6/B(7)(c)-3 |
| 2624 | Deny in Full | Undated | CITF | Interview Summary | SECRET/NOFORN. Summary of interview Aït Idir concerning associations. B(1) 1.4(c); B(2); b(6); B7(a)(c) CITF: B(2)-1, B(6)/B(7)(c)-2, B(6/B(7)(c)-3 |
| 2625-2631 | Deny in Full | 4/16/2002 | CITF | RTB Summary - Belkacem | SECRET/NOFORN. Draft Reason to Believe memorandum on Belkacem. Contains background information; synopsis and analysis of evidence; possible offenses. B(1) 1.4(c); B(2); B(5); B(6); B(7)(a)(c)(d)(f). CITF: B(2)-1, B(2)-5, B(6)/B(7)(c)-2, B(6/B(7)(c)-3 |
| 2632-2639 | Deny in Full | Undated | CITF | CITF Background Synopsis on Belkacem | SECRET. Contains background information on Belkacem and associations with individuals and organizations. B(1), 1.4(c); (B)(5); B(6); B(7)(a)(c).   CITF: B(2)-3, B(2)-1, B(6)/B(7)(c)-2, B(6/B(7)(c)-3: GTMO:   B(1) 1.4(c) concerning intelligence inf |
| 2640-2641 | Deny in Full | Undated | CITF | Initial Screening Synopsis | SECRET/NOFORN. Provides information concerning Belkacem's associations and information derived from source information. (b)(1), 1.4(c), b(2); b(6); b(7)(a)(c). Note: Denied in full under both b(1) and b(7)(a). CITF: B(2)-1, B(2)-5, B(6)/B(7)(c)-2, |
| 2710-2713 | Deny in Full | 4/24/2002 | CITF | Background synopsis | SECRET. Provides background information, affiliations, and CITF investigative plan on Boumedienne. b(1), 1.4(c); b(2); b(5); b(6); b7(a)/c)(e). CITF: B(2)-1, B(2)-5,B(2)-2, B(2)-3, B(6)/B(7)(c)-2, B(6/B(7)(c)-3, B(6/B(7)(c)-1, B(5), B(7)(e). GTMO: B(1) |
| 2720-2728 | Deny in Full | Undated | CITF | BELKACEM, BENSAYAH | SECRET. Document listing associations and files associated with investigation of Bensayah. B(1), 1.4(c); B(6); B(7)(a)(c)(d)(f) CITF: B(2)-1, B(2)-5,B(2)-2, B(2)-3, B(6)/B(7)(c)-2, B(6/B(7)(c)-3, B(6/B(7)(c)-1, B(5), B(7)(e): GTMO: B(1) 1.4(c) |
| 2762-2765 | Deny in Full | Undated | CITF | Investigative Summary - Relationships | SECRET. Shows listing of documents showing connections between Belkacem and others/organizations. b(1) 1.4(c); b(2); B(6); B(7)(a)(c)(e). CITF: B(2)-1, B(2)-5,B(2)-2, B(2)-3, B(6)/B(7)(c)-2, B(6/B(7)(c)-3, B(6/B(7)(c)-1, B(5), B(7)(e): GTMO: B(1) 1.4 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 2770-2788 | Deny in Full | Undated | CITF | Progress and Significance Report | SECRET/NOFORN. Sets forth history of investigative steps and relevant information obtained regarding ISN 10004. B(1), 1.4(b)(c); B(2); B(6); B(7)(a)(c)(e) CITF: B(2)-1, B(2)-5,B(2)-2, B(2)-3, B(6)/B(7)(c)-2, B(6)/B(7)(c)-1, B(5), B(7)(e) |
| 2789-2790 | Deny in Full | Undated | CITF | Background Paper | SECRET/NOFORN. Background information on, summary of certain statements by, and recommendations for investigation of Boumediene. B(1) 1.4(c) CITF: B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3: GTMO: B(1) 1.4(c) concerning intelligence information obtained th |
| 2791-2793 | Deny in Full | Undated | CITF | Background Paper - Ait Idir | SECRET/NOFORN. Assessment of interview and information obtained from interviews of Ait Idir; background information; analysts comments and assessment. B(1), 1.4(c); B(5); B(6); B(7)(a)(c)(e) CITF: B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(5), B(7)(e): G |
| 2794-2798 | Deny in Full | Undated | CITF | Point Paper | FOUO/LES. Synopsis of case against person being investigated by CITF and of interest in investigation of requesters. B(2); B(5); B(6); B(7)(a)(c) CITF: B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(5) |
| 2799-2802 | Deny in Full | 2/24/1998 | CITF | Background Paper - Ait Idir | SECRET/NOFORN. Background information on Ait Idir, including possible associations with terrorist organizations/other organizations. B(1), 1.4(c); B(6); B(7)(a)(c) CITF: B(2)-1, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(5): GTMO: B(1) 1.4(c) concerning |
| 2851-2856 | Deny in Full | 4/26/2002 | JAC | Executive Summary | SECRET/NOFORN. Summary of information concerning and associations of persons of interest to CITF's investigation of requesters. B(1) 1.4(c); B(6); B(7)(c) CITF: B(2)-3, B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(6)/B(7)(c)-1 |
| 2857-2859 | Deny in Full | Undated | CITF | Summary regarding Boumediene | SECRET/NOFORN. Background information on Boumediene, including possible associations with organizations/other organizations. B(1), 1.4(a)(c); b(6); b(7)(a)(c) CITF: B(2)-3, B(2)-1, B(5), B(6)/B(7)(c)-2, B(6)/B(7)(c)-3, B(7)(e): GTMO: B(1) 1.4(c) conce |
| 2911-2913 | Deny in Full | 4/27/2004 | CITF | Situation Report | SECRET NOFORN. Update of status of pending leads, investigatory team leads, and information obtained from various sources. Names of persons and detainees in report exempted under b(6) and b(7)(c). B(1), 1.4(c)b(6)/b(7)(a)(c)(e) CITF: B(6)/B(7)(c)-2, B( |
| 3012-3015 | Deny in Full | 8/14/2003 | CITF | Summary of Case File | SECRET. (b)(1), 1.4(c); b(3), 10 U.S.C. 130(b); b(5); b(6), b(7)(a)(c)(e) CITF: B(2)-1, B(5), B(6)/B(7)(c)-2, B(7)(e): GTMO: B(1) 1.4(c) concerning intelligence inform |
| 3016-3024 | Deny in Full | 9/6/2003 | CITF | Summary of Case File | SECRET. CITF synopsis of information obtained from and developed on another detainee, which includes information on association with some of the requesters. (b)(1), 1.4(c); b(3), 10 U.S.C. 130(b); b(6), b(7)(a)(c)(e) CITF: B(2)-1, B(5), B(6)/B(7)(c)-2, |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 3025-3028 | Deny in Full | Undated | CITF | Data sheet on Aït Idir Mustafa | SECRET/NOFORN. Contains background information on Aït Idir and associations with individuals and organizations.  B(1), 1.4(c); b(2); b(6); b(7)(a)(c). **CITF:** B(2)-1, B(2)-5, B(5), B(6)/B(7)(c)-2, B(7)(c)-1, B(7)(e); **GTMO:** B(1) 1.4(c) concerning intelli |
| 3029-3035 | Deny in Full | Undated | CITF | Data sheet on Muhammed Nechle | SECRET/NOFORN. Contains background information on Aït Idir and associations with individuals and organizations.  B(1), 1.4(c); B(2); b(5) b(6); b(7)(a)(c)(e).   **CITF:** B(2)-1, B(2)-5, B(5), B(6)/B(7)(c)-2, B(7)(c)-1, B(7)(e); **GTMO:** B(1) 1.4(c) concerni |
| 3036-3039 | Deny in Full | 10/29/2004 | CITF | CITF Report of Investigative Activity | UNCLASSIFIED/Law Enforcement Sensitive. Interview of source by CITF agents concerning persons of interest to CITF in investigation of requesters and others.  B(2); B(6), B(5); B(7)(a)(c)(e)   **CITF:** B(2)-1, -2, B(5), B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B |
| 3043-3051 | Deny in Full | Undated | CITF | CITF Progress Report | SECRET/NOFORN. Update on progress of investigation and significance of information obtained by CITF in investigation of requestors.  B(1) 1.4(c); B(2); B(6); B(7)(a)(c) **CITF:** B(2)-1, -5, B(6)/B(7)(c): **GTMO:**    B(1) 1.4(c) concerning intelligence informat |
| 3052-3064 | Deny in Full | 8/16/2005 | CITF | Progress and Significance Report | SECRET . Shows progress of investigation and information developed concerning 10001.  (b)(1), 1.4(a)(c); b(2); b(6); b(7)(a)(c)(e) **CITF:** B(2)-1, -5, B(6)/B(7)(c)-1, B(7)(c)-2, B(7)(c)-3, B(7)(e); **GTMO:**    B(1) 1.4(c) concerning intelligence information obt |
| 3065-3075 | Deny in Full | 8/17/2005 | CITF | Progress and Significance Report | SECRET . Shows progress of investigation and information developed concerning 10006.  (b)(1), 1.4(a)(c); b(2); b(6); b(7)(a)(c)(e)  **CITF:** B(2)-5, B(5), B(6), B(7)(e); **GTMO:** B(1) 1.4(c) concerning intelligence information obtained that would reveal intell |
| | | | **DIA Docs From DIA August search** | | |
| 3135-3138 | Partial | 10/23/2001 | DIA | Information report pertaining to the arrest of the requesters | SECRET/NOFORN. Foreign Government relations and Intelligence methods .  B(1) 1.4(b)(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |
| 3139-3140 | Partial | 4/10/2002 | DIA | Information Report concerning Aït Idir and other individuals (Not Requesters) request for travel. | SECRET/NOFORN . Foreign Government relations and Intelligence methods .  B(1) 1.4(b)(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 3141-3144 | Partial | 9/19/2002 | DIA | Information Report pertaining to an individual (not requester) and his connection to Lahmar and Belkacem | SECRET/NOFORN. Foreign Government relations and Intelligence methods . B(1) 1.4(b)(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |
| 3145-3146 | Partial | 2/26/2001 | DIA | Information Report concerning possible foreign Islamic Extremist in Bosnia | SECRET/NOFORN. Foreign Government relations and Intelligence methods . B(1) 1.4(b)(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |
| 3147-3157 | Partial | 4/12/2003 | DIA | Information pertaining to Belkacem Court decision from Human right Chamber for Bosnia. | SECRET/NOFORN. Foreign Government relations and Intelligence methods . B(1) 1.4(b)(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |
| 3158-3163 | Partial | 4/14/2003 | DIA | Information pertaining to Belkacem Court decision from Human right Chamber for Bosnia. | SECRET/NOFORN. Foreign Government relations and Intelligence methods . B(1) 1.4(b)(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |

**FBI DOCS referred from JTF-GTMO**

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 003164 - 003166 | Deny in Full | 7/18/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10004 discussing background, travel, employment and associations. B(7)(c); B(6); B(1) 1.4c. |
| 003167 - 003168 | Deny in Full | 8/30/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10004 discussing background, travel, employment, associations, and training. B(7)(c); B(1) 1.4c; B(6) |
| 003175 - 003178 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10004 discussing travel, religious activity, and associates. B(7)(c); B(6). |
| 003179 - 003186 | Deny in Full | 6/29/2004 | FBI / JTF GTMO | Information Report | SECRET. Interview of Boudella discussing family, education, religious activity, travel, employment, and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003187 - 003191 | Deny in Full | 10/9/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10002 discussing religion, employment, and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003192 - 003200 | Deny in Full | 10/21/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing religion, travel, political activities, family, associates. B(7)(c); B(6). |
| 003207 - 003211 | Deny in Full | 9/24/2002 | FBI / GTF GTMO | Information Report | SECRET. Interview of ISN 10001 discussing religion, associates, travel. B(7)(c); B(6). |
| 003215 - 003217 | Deny in Full | 3/28/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10001 discussing associates, living arrangements, employment. B(7)(c); B(6); B(1) 1.4c. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 003218 - 003220 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing communications, associates, and employment. B(7)(c); B(6). |
| 003230 - 003232 | Deny in Full | 5/20/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing travel, associates, status, finances, and possession. B(7)(c); B(6). |
| 003233 - 003241 | Deny in Full | 10/21/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing travel, commercial activities, employment, associates, and family. B(7)(c); B(6). |
| 003245 - 003250 | Deny in Full | 10/9/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10003 discussing employment, communications, finances, and associates. B(7)(c); B(6). |
| 003260 - 003261 | Deny in Full | 3/28/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing associates and evidence. B(7)(c); B(6); B(1) 1.4c. |
| 003265 - 003270 | Deny in Full | 9/20/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10003 discussing communications, finances, and associates. B(7)(c); B(6). |
| 003271 - 003273 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing associates, and employment. B(7)(c); B(6). |
| 003277 - 003279 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing associates. B(7)(c); B(6). |
| 003283 - 003285 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing employment and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003286 - 003288 | Deny in Full | 3/29/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10005 discussing travel, employment, and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003294 - 003298 | Deny in Full | 9/24/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10001 discussing associates and criminal record. B(7)(c); B(6). |
| 003307 - 003314 | Deny in Full | 6/29/2004 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10006 discussing family, education, employment, travel, finances, and associates. B(7)(c); B(6); B(1) 1.4c. |
| 003315 - 003319 | Deny in Full | 10/9/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10002 discussing associates, plans for religious study, and employment. B(7)(c); B(6); B(1) 1.4c. |
| 003324 - 003333 | Deny in Full | 4/18/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10003 discussing religion, aliases, associates, travel, and employment. B(7)(c); B(6). |
| 003349 - 003354 | Deny in Full | 9/20/2002 | FBI / JTF GTMO | Information Report | SECRET. Interview of ISN 10003 discussing employment, finances, and associates. B(7)(c); B(6). |
| | | | | **DIA Docs denied in full from August search** | |
| 03389-03390 | Deny in Full | 3/26/2003 | DIA | E-mail concerning Belkacem Pocket Litter | SECRET/NOFORN. Information pertaining to Belkacem, revealing intelligence methods and sources.  B(1) 1.4(c);B(2);B(3) 5 U.S.C.130(b); and B(6).  See Declaration of Brian Scott Kinsey. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 03391-03393 | Deny in Full | 2/19/2006 | CJTF 170 | E-mail pertaining to Belkacem and 12 other detainees (not requesters) | SECRET/NOFORN. Information pertaining to Belkacem and 12 other people (not requesters) concerning intelligence activities and methods. B(1) 1.4(c); B(2);B(3) 5 U.S.C.130(b); and B(6). See Declaration of Brian Scott Kinsey. |
| 03394-03396 | Deny in Full | UNK | DIA | Composite IIR evaluation concerning intelligence information pertaining to Belkacem | SECRET/NOFORN. Information pertaining to interrogations of Belkacem and questions to be levied on Belkacem during future interrogations. B(1) 1.4(c); B(2); and B(6). See Declaration of Brian Scott Kinsey. |
| 03397-03398 | Deny in Full | UNK | DIA | Intelligence information concerning Belkacem | SECRET/NOFORN. Information pertaining to Belkacem and associations; reveals intelligence methods and sources. B(1) 1.4(c); and B(6). See Declaration of Brian Scott Kinsey. |
| Bates Numbers 3472-3505A constitute "Doc 5" in the Coble Declaration: | | | | | |
| 3476 | Partial | undated | Detainee Affairs | Worksheet for consideration detainee release or transfer | SECRET/NOFORN. Summary of information concerning Boudella. Joint Staff: (b)(1), 1.4(a). See Declaration of Barry Coble. ODA: (b)(1), 1.4(c); (b)(5); (b)(6). See Declaration of Charles S. Stimson. |
| 03477-03478 | Partial | 1/22/2004 | Southern Command | Assessment and recommendation | SECRET. Assessment and recommendation to retain in DoD control - Boudella. GTMO: (b)(1), 1.4(a) concerning military operations; (b)(1), 1.4(c) concerning intelligence information that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concerni |
| 03479-03483 | Deny in Full | 4/29/2004 | CITF | Memorandum | SECRET/NOFORN. Provides CITF assessment on Boudella. GTMO: (b)(1), 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); (b)(1), 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 03484-03485 | Partial | 1/22/2004 | Southern Command | Assessment and recommendation | SECRET. Assessment and recommendation to retain in DoD control - Boumediene. GTMO: (b)(1), 1.4(a) concerning military operations; (b)(1), 1.4(c) concerning intelligence information that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concor |
| 03486-03491 | Deny in Full | 4/29/2004 | CITF | Memorandum | SECRET/NOFORN. Provides CITF assessment on Boumediene. GTMO:  (b)(1), 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); (b)(1), 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 03492-03493 | Partial | 1/22/2004 | Southern Command | Assessment and recommendation | SECRET. Assessment and recommendation to retain in DoD control - Nechle. GTMO: (b)(1), 1.4(a) concerning military operations; (b)(1), 1.4(c) concerning intelligence information that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concerning |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 03495-03499 | Deny in Full | 4/29/2004 | CITF | Memorandum | SECRET/NOFORN. Provides CITF assessment on Nechle. GTMO: (b)(1), 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); (b)(1), 1.4(c) concerning a source and information obtained from a source (G1.2); |
| 03500-03501 | Partial | 1/22/2004 | Southern Command | Assessment and recommendation | SECRET. Assessment and recommendation to retain in DoD control - Idir. GTMO: (b)(1), 1.4(a) concerning military operations; (b)(1), 1.4(c) concerning intelligence information that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concerning a source(G1.2); |
| 03503-03505A | Deny in Full | 4/29/2004 | CITF | CITF Memorandum to DoD General Counsel assessing Idir. | SECRET/NOFORN. Provides CITF assessment on Idir. GTMO: (b)(1), 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G1.1); (b)(1), 1.4(c) concerning a source and information obtained from a source(G1.2); (b) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 3947-3948 | Deny in Full | 1/17/2004 | CITF | Assessment of Ait Idir | SECRET/NOFORN. CITF assessment and recommendations concerning status of Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 3949 | Partial | 4/14/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Summary of interview of Ait Idir. BB(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 3950 | Partial | 5/4/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-nume |
| 3953-3955 | Partial | 6/21/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/past activities and travel. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2) |
| 3961-3965 | Partial | 3/17/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/work for relief organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B |
| 3966-3968 | Partial | 4/16/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Past activities and events. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 3969-3970 | Partial | 5/27/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Background concerning employment, activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(2)(high) on non-numeric portion of ISN Numbers (G2.1);  B(2) ( |
| 3971-3972 | Partial | 5/17/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Ait Idir/Employment and information concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(1) 1.4(c) concerning a source and information obtained from a so |
| 3973 | Partial | 6/28/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Ait Idir questioned concerning certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(1) 1.4(c) concerning a source and information obtained from a source(G1. |
| 3974 | Partial | 7/23/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Ait Idir questioned concerning certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2) |
| 3975 | Partial | 7/30/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Ait Idir/Delegation Visit. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(2)(high) on non-numeric portion of ISN Numbers (G2.1);  B(2) (high) concerning information internal |
| 3976 | Partial | 8/24/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/ discussion of rumors and behavior problems. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(1) 1.4(c) concerning a source and information obtained from a sou |
| 3977 | Partial | 8/27/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Mustafa Ait Idir questioned by interrogator.    B(1) 1.4 (c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2 |
| 3978 | Partial | 9/22/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Mustafa Ait Idir/Discussion of problems raised by Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 3979 | Partial | 11/18/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Mustafa Ait Idir/Discussion of problems raised by Idir.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1);  B(1) 1.4(c) concerning a source and information obtained from a source(G1 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 3980 | Partial | 1/21/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Discussion of problems raised by Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 3981 | Partial | 2/16/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir. Complaints concerning guards; origin of name. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a s |
| 3982 | Partial | 3/7/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Mustafa Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a non |
| 3983 | Partial | 5/30/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir. Questioned concerning his knowledge of certain persons. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtaine |
| 3985 | Partial | 6/7/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Discussion of problems raised by Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 3986 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Mustafa Ait Idir/Discussion of problems raised by Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G |
| 3987 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Interview of Mustafa Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-n |
| 3988-3991 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Interview of Mustafa Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-n |
| 3992-3995 | Partial | UNK | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN. Provides background information on Ait Idir; information on activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtaine |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 3996 - 3998 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Interview of Mustafa Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-n |
| 4000 | Partial | 12/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Ait Idir. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric |
| 4001 | Partial | 12/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Hajj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric p |
| 4002 | Partial | 12/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Haj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric po |
| 4003-4004 | Partial | 5/10/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Al Haj background and activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4005 | Partial | 1/31/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Haj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric port |
| 4006-4007 | Partial | 4/14/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj interviewed by interrogator. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on |
| 4096-4097 | Partial | 5/10/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Al Haj's background and activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source( |
| 4098-4102 | Partial | 5/11/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj/information concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4103-4106 | Partial | 5/11/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2) |
| 4107-4116 | Partial | 5/12/2003 | JTF GTMO | Information Report | SECRET/NOFORN. Biographic report providing information concerning Al Hajj's background, activities, and knowledge on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) |
| 4117-4125 | Partial | 5/12/2003 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning an organization and personnel. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4126-4135 | Partial | 5/12/2003 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning contact with an individual. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4136-4137 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4138 | Partial | 11/11/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) |
| 4139-4140 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned about a charity. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 4141 | Partial | 12/11/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned by interrogator on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2) |
| 4142 | Partial | 12/11/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. I Haj posed questioned by interrogator. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4143 | Partial | 1/30/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Haj. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric port |
| 4144-4145 | Partial | 1/30/2004 | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned about an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high |
| 4146 | Partial | 3/19/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj posed questioned by interrogator on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4147-4148 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned concerning an NGO. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on |
| 4149-4151 | Partial | 3/18/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Al Haj's background and activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4152-4153 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high |
| 4154-4155 | Partial | 3/20/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj/information concerning his knowledge of an organization and its activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and informat |
| 4156-4157 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj and Nechle attend meeting for employees of certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtain |
| 4158-4159 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj/information concerning employees of certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4160-4161 | Partial | 3/21/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned concerning background and a past meeting. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4162 | Partial | 4/8/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned by interrogator on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4163-4164 | Partial | 1/17/2004 | JTF GTMO | Memo- Multiple Sources | SECRET/NOFORN.  Review of status of Al Haj.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-nume |
| 4165-4168 | Partial | 4/29/2004 | CITF | Memo- Multiple Sources | SECRET/NOFORN.  Review of status of Al Haj.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-nume |
| 4169 - 4170 | Partial | 1/17/2004 | JTF GTMO | Memo- Multiple Sources | SECRET/NOFORN.  Review of status of Al Haj.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-nume |
| 4171-4173 | Partial | 4/14/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Al Haji's contacts, certain organization and their operations.. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and informa |
| 4174 | Partial | 5/13/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Al Haj questioned by interrogator on various topics.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4175 | Partial | 2/3/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned concerning certain organizations and his knowledge on various topics. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and informa |
| 4176 | Partial | 2/4/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned concerning certain organizations and activities.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4177 | Partial | 2/5/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about past events. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on |
| 4178 | Partial | 8/13/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about background employment, knowledge of certain individuals. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information ob |
| 4179-4181 | Partial | 5/2/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about meeting and an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4182-4183 | Partial | 5/22/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about an organization and background. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source/G1.2 |
| 4184 | Partial | 5/29/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Al Haj questioned by interrogator on various topics.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4185 | Partial | 6/29/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Al Haj interviewed by interrogator.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on |
| 4186 | Partial | 6/21/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Al Haj questioned by interrogator on various topics.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2) |
| 4187 | Partial | 7/6/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned regarding certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4188-4189 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned about an organization.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4190-4191 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj questioned about an organization, personal views on religion. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4192 | Partial | 7/15/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Al Haj; discussion of detainee review boards.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4193 | Partial | 8/20/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Al Haj Interview of Al Haj concerning an organization.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1. |
| 4194 | Partial | 9/3/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Al Haj Interview of Al Haj concerning an organization.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1. |
| 4195 | Partial | 10/26/2004 | JTF GTMO | Summary Interrogation Report | CONFIDENTIAL.  Al Haj questioned about past activities, certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a so |
| 4196-4197 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Al Haj's questioned about his knowledge of an individual, past activities, and work with certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) conce |
| 4198 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Al Haj questioned about an organization, meeting.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B |
| 4200 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Al Haj questioned knowledge of an individual.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2) |
| 4201-4202 | Partial | 2/16/2002 | JTF GTMO | Knowledgeability brief | SECRET/NOFORN. Information concerning Al Hajl's background, education and activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4447-4448 | Partial | 2/6/2002 | JTF GTMO | Knowledgeability brief | SECRET/NOFORN. Information concerning Belkacem's background, education, activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4449-4450 | Partial | 4/12/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Belkacem questioned concerning name. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4451-4453 | Partial | 4/12/2002 | JTF GTMO | Information Report | SECRET/NOFORN. In formation on Belkacem concerning background, past activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a so |
| 4454 | Partial | 3/20/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem questioned concerning involvement in certain past activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fr |
| 4455 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem questioned concerning involvement in certain past activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fr |
| 4456 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem/discussion concerning delegation visit.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B( |
| 4457 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Belkacem interviewed concerning various topics.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B |
| 4458 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Belkacem interviewed concerning various topics.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B( |
| 4459 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem questioned concerning involvement  certain activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sour |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4460 | Partial | 4/9/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem questioned concerning his knowledge of certain transactions. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4461 | Partial | 6/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem interviewed by JTF GTMO personnel; includes assessments by interviewers. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information ob |
| 4462 | Partial | UNK | JTF GTMO | Report | SECRET/NOFORN. Belkacem questioned concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2 |
| 4463 | Partial | 6/3/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem interviewed. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric po |
| 4464 | Partial | 3/18/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric por |
| 4465-4466 | Partial | 3/18/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Belkacem questioned concerning information provided earlier, activities.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained |
| 4467 | Partial | 4/30/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric por |
| 4468 | Partial | 6/18/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric po |
| 4469 | Partial | 6/22/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Belkacem interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric po |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4470 | Partial | 7/7/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview to question Belkacem concerning certain individuals and organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information ob |
| 4471 | Partial | 7/29/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4472 | Partial | 8/12/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric p |
| 4473 | Partial | 8/14/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4474 | Partial | 8/15/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric por |
| 4475 | Partial | 8/19/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4476 | Partial | 11/5/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4477 | Partial | 8/26/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |
| 4478 | Partial | 9/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numeric po |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4479-4481 | Partial | 8/23/2002 | JTF GTMO | Detainee Profile | SECRET/NOFORN. Information concerning detainee and his activities; assessments by JTF GTMO personnel. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and informa |
| 4482-4483 | Partial | 6/29/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem, discussion of medical issues. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4484-4485 | Partial | 5/27/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem and discussion concerning another individual. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4487 | Partial | 5/27/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric po |
| 4488 | Partial | 2/8/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric p |
| 4489 | Partial | 1/21/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric po |
| 4490 | Partial | 2/17/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Belkacem. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric po |
| 4493 | Partial | 7/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)( |
| 4494 | Partial | 8/15/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning intelligence background.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(hig |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4495 | Partial | 8/14/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning background.    B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(hig |
| 4495-4497 | Partial | 2/6/2002 | JTF GTMO | Knowledgeability Brief | SECRET/NOFORN. Detainee profile of Lahmar.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) on non-numer |
| 4498-4500 | Deny in Full | 5/26/2004 | CITF | CITF Memorandum | SECRET/NOFORN.  Review of status of Lahmar, including factual synopsis and CITF recommendations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information o |
| 4501 | Partial | 4/20/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed concerning background, past activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G |
| 4502 | Partial | 6/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lakhdar interviewed to check on his status. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(hig |
| 4503-4504 | Partial | 1/30/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning an organization, background. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4505 | Partial | 9/23/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning his activities, camp issues.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1 |
| 4506-4507 | Partial | 7/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning his past activities, camp issues. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4508 | Partial | 8/26/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned regarding an organization.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(h |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4509 | Partial | 8/19/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned regarding an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(h |
| 4510 | Partial | 8/11/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned regarding life in Bosnia, activities and associates.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| 4511 | Partial | 8/13/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned regarding life in Bosnia, activities and associates.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| 4512 | Partial | 7/29/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar discusses review board process.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) o |
| 4519-4524 | Partial | 7/23/2004 | JTF GTMO | Memo- Multiple Sources | SECRET/NOFORN.  Review of status of Saber Lahmar includes summary of background, travels, connections to extremist groups, associations, and JTF GTMO assessment.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activi |
| 4525-4526 | Partial | 4/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Lahmar questioned concerning background, employment. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2 |
| 4527 | Partial | 7/7/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric port |
| 4528 | Partial | 7/7/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed concerning historical/background events. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4529 | Partial | 6/17/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed concerning historical/background events. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4530 | Partial | 6/4/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar questioned concerning work, education.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2) |
| 4531 | Partial | 11/5/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric porti |
| 4532-4533 | Partial | 6/12/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Saber Lahmar's knowledge of certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained |
| 4534-4535 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Nechle's work and contact with certain organizations.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obta |
| 4536-4537 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Nechle's work and certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a s |
| 4540-4541 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Lahmar's knowledge of an organization.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sour |
| 4542 | Partial | 2/8/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Lahmar interviewed.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numeric porti |
| 4545-4546 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)( |
| 4547-4548 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Saber Lahmar's past activities.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4549-4551 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Saber Lahmar's past activities. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2 |
| 4558-4559 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Saber Lahmar interviewed. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeri |
| 4563-4564 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Lahmar's association with Mosque in Italy. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |
| 4565-4568 | Partial | 2/7/2002 | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN. Provides background information on Ait Idir and certain organizations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained f |
| 4573 | Partial | 1/31/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Interview to obtain information concerning terrorism. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained f |
| 4574 | Partial | 2/16/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Interview for initial assessment. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 4575 | Partial | 7/23/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir/Interview. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-nume |
| 4576 | Partial | 3/7/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Mustafa Ait Idir. Questioned concerning his knowledge of two individuals. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtain |
| 4577 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Mustafa Ait Idir/Ait Idir questioned concerning knowledge of an individual. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtain |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4578 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN.  Results of interview of Ait Idir.  B(2)(high) on non-numeric portion of ISN Numbers (G2.1);  B(2) (high) concerning information internal to the USG (G2.3); B(5) internal deliberative assessments containing analysis or recommendations reg |
| 4579 | Partial | 7/30/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Ait Idir/Delegation Visit.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-numer |
| 4580 | Partial | 8/24/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Mustafa Ait Idir/Interviewed concerning activities and other topics.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| 4581 | Partial | 3/7/2005 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Mustafa Ait Idir.  Questioned concerning his knowledge of certain people.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained |
| 4582-4583 | Partial | 1/17/2005 | JTF GTMO | Memo- Multiple Sources | SECRET/NOFORN.  Review of status of Ait Idir. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2)  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(2) (high) concerning |
| 4584-4587 | Deny in Full | 4/29/2004 | CITF | Memo- Multiple Sources | SECRET/NOFORN.  Review of status of Ait Idir. Review of status of 10004.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G |
| 4588-4590 | Partial | 2/7/2002 | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN.  Provides background information on ISN 10006.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2) |
| 4591-4592 | Partial | 3/27/2002 | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning a meeting.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on n |
| 4593 | Partial | 11/11/2003 | JTF GTMO | Summary Interrogation Rept | SECRET/NOFORN.  Information concerning Mohammed Nechle's background, activities.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4594 | Patial | 1/22/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Nechle interviewed concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2 |
| 4595-4597 | Partial | 8/23/2002 | JTF GTMO | Detainee profile | SECRET/NOFORN. Background information concerning Nechle. Includes assessments by JTF GTMO personnel. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and inform |
| 4598-4599 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Mohammed Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high |
| 4600-4601 | Partial | 3/27/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Mohammed Nechle and a meeting. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2 |
| 4602 | | | | Summary Interrogation Repc | SECRET/NOFORN. Information concerning Mohammed Nechle and a certain organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from |
| 4603 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric po |
| 4603A | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle. B(2)(high) on non-numeric portion of ISN Numbers (G2.1); B(2) (high) concerning information internal to the USG (G2.3); B(5) internal deliberative assessments containing analysis or recommendatio |
| 4604-4605 | Partial | 12/17/2001 | JTF GTMO | Evaluation Request | UNCLASSIFIED. Information request regarding Mohammed Nechle. B(2)(high) on non-numeric portion of ISN Numbers (G2.1); B(2) (high) concerning information internal to the USG (G2.3); B(6) Names and personal identifying information of other individuals(G |
| 4606-4607 | Partial | UNK | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Mohammed Nechle and a meeting. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2 |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4608 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Nechle interviewed concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2 |
| 4609-4610 | Partial | 3/21/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high |
| 4611-4612 | Partial | UNK | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(high) |
| 4613-4614 | Partial | 2/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle/Historical Info. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1. |
| 4615 | Partial | 9/23/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle, background information.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a s |
| 4616-4617 | Partial | 7/7/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle/Historical Information and employment.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obt |
| 4618-4619 | Partial | 3/7/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle/Historical Information.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a so |
| 4620 | Partial | 6/10/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle and an organization.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4621-4622 | Partial | 3/20/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle/Historical Information.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a so |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 4623-4624 | Partial | 4/24/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric po |
| 4625 | Partial | 6/24/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric po |
| 4626 | Partial | 7/1/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric po |
| 4627 | Partial | 7/15/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric por |
| 4628 | Partial | 7/26/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric por |
| 4629 | Partial | 8/20/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle and an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4630 | Partial | 2/10/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high |
| 4631 | Partial | 3/3/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) |
| 4632 | Partial | 3/19/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Nechle interviewed. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on non-numeric por |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4633-4634 | Partial | 3/4/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Mohammed Nechle.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) |
| 4635-4637 | Partial | 3/3/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Mohammed Nechle and an organization .. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a sourc |
| 4638-4640 | Partial | 3/3/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Mohammed Nechle and an organization.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4641-4642 | Partial | 7/4/2002 | JTF GTMO | Information Report | SECRET/NOFORN. Information concerning Mohammed Nechle and an organization.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source |
| 4643-4648 | Partial | 3/25/2002 | JTF GTMO | Information Report | SECRET/NOFORN.  Information concerning Mohammed Nechle/Knowledge of certain organizations.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtaine |
| 4649-4651 | Partial | 2/7/2002 | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN.  Information concerning Mohammed Nechle.    B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high |
| 4652-4654 | Partial | | JTF GTMO | Knicker Knowledgeability Brief | SECRET/NOFORN.  Information concerning Mohammed Nechle/ background information..   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a |
| 4655-4656 | Partial | 1/17/2004 | JTF GTMO | Memorandum | SECRET. Memo regarding Lahkdar Boiumedienne; background information and assessments by U.S. Government personnel.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a sourc |
| 4657 | Partial | 10/5/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)( |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4658 | Partial | 9/3/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Lahkdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4659 | Partial | 8/27/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4660 | Partial | 7/30/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4661 | Partial | 6/28/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4662 | Partial | 6/8/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4663 | Partial | 4/29/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)(h |
| 4664 | Partial | 7/28/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN.  Information concerning Lahkdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);   B(2)( |
| 4665-4666 | Partial | 2/25/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1)(1.4)(a); military operations; B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| 4667-4668 | Partial | 2/18/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a non B(2)(high) on non |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 4669-4670 | Partial | 2/17/2003 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 4671 | Partial | 7/27/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 4672 | Partial | 6/7/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on no |
| 4673 | Partial | 8/2/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4674-4675 | Partial | 7/31/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4676 | Partial | 7/30/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4677 | Partial | 7/29/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4678 | Partial | 7/26/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4679 | Partial | 7/25/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 4680 | Partial | 7/27/2002 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.   B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high) on n |
| 4681 | Partial | 5/4/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lakhdar Boiumedienne.  B(1)(1.4)(a); military operations; B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained fro |
| **GC Documents** | | | | | |
| 5509-5513 | Released | 10/17/02 | State | Telegram | Unclassified.  BIH Human Rights Chamber |
| 5516 | Partial | 05/06/04 | OSD Policy | E-mail with draft memorandum concerning communications with foreign government. | SECRET. E-mail released. Attachments regarding foreign government communications about detainees withheld by ODA under (b)(1) 1.4(b), (d); (b)(6).  See Stimson Declaration |
| 5517-5519 | Partial | 03/18/03 | State | Telegram | CONFIDENTIAL.  Telegram concerning request for information concerning two Algerians.  (b)(1), 1.4(b), (d); (b)(6); (b)(7)(A),(C).  See Ritchie Declaration. |
| 5520-5521 | Partial | 09/08/05 | GC | E-mail with draft memorandum concerning requestors to OSD Policy | SECRET.  E-mail released. Attachment to Senator Jeffords released.  Draft response withheld.  ODA: (b)(1), 1.4(b), (d); (b)(5).  See Stimson Declaration.  GC: (b)(5); (b)(6).  See Taitt Declaration. |
| **DIA Documents referred to EUCOM** | | | | | |
| 5526-5530 | Partial | 10/19/2001 | USEUCOM | Force Protection | SECRET.  Document discussing Force Protection measures in various regions of the world.  (b)(1) 1.4(a).  See Declaration of _ |
| **JAC** | | | | | |
| 05600-05629 | Partial | 1/12/2004 | JAC | PowerPoint presentation | SECRET/NOFORN  PowerPoint presentation discussing detainees, status of intelligence collection efforts. B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a foreign government concerning requestors (J1.1d); B(1) 1.4(c) concerning analyst com |
| **DIA Docs - JAC referral released in part** | | | | | |
| 5849-5854 | Partial | 9/19/2002 | DIA | Information Report | SECRET/NOFORN.  Intelligence Information Report concerning association and activities of a person of interest.  B(1) 1.4(c); B(2); B(6).  See Declaration of Brian Scott Kinsey. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 5855-5863 | Partial | 11/28/2001 | DIA | Information Report | SECRET/NOFORN. Information concerning suspicious members and organizations in Bosnia. B(1) 1.4(c); B(2); B(6). See Declaration of Brian Scott Kinsey. |
| 5864-5868 | Partial | 12/19/2001 | DIA | Information Report | SECRET/NOFORN. Information concerning organizers of finance for redical Islamic groups.  B(1) 1.4(c); B(2); B(6).  See Declaration of Brian Scott Kinsey. |
| 5872-5876 | Partial | 2/20/2002 | DIA | Information Report | SECRET/NOFORN. Information pertaining to individuals with suspected terrorist associations. B(1) 1.4(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |
| 5888-5890 | Partial | 7/3/2002 | DIA | Information Report | SECRET/NOFORN. Information concerning Belkacem's activities and associations. B(1) 1.4(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |
| 5891-5894 | Partial | 11/19/2001 | DIA | Information Report | SECRET/NOFORN. Information concerning foreign mujahaddin in Bosnia.  B(1) 1.4(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |
| 5895-5899 | Partial | 7/11/2005 | DIA | Information Report | SECRET/NOFORN. Information concerning Islamic youth organization and recruitment of fighters for Iraq.  B(1) 1.4(c); B(2); and B(6).  See Declaration of Brian Scott Kinsey. |
| **JAC** | | | | | |
| 05917-05920 | Partial | 4/25/2003 | JTF-GTMO | Report of interview with detainee | SECRET Report of interview with ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 05923-05929 | Partial | 3/28/2002 | JAC | Data sheet | SECRET/NOFORN Individual data sheet for ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that w |
| 05930-05931 | Partial | 7/16/2004 | JAC | Repatriation review | SECRET/NOFORN Review of status of ISN 10003.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would re |
| 05932-05945 | Partial | 5/1/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of detainee ISN 10002.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would re |
| 05948-05949 | Partial | UNK | JTF GTMO | Summary interrogation report | SECRET/NOFORN Summary of interrogation of detainee 10003.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2); B(1) (high) on non-numeric portion of ISN numbers (2.1); (B)(6) concerning personal  identi |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 05950-05957 | Partial | 6/12/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of detainee 10005.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2) (high) on non-numeric portion of ISN numbers (2.1); (B)(6) concerning personal identifying information |
| 05958-05960 | Partial | 7/16/2004 | JAC | Repatriation Review | SECRET/NOFORN Assessment of detainee 10005 regarding potential repatriation.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2) (high) on non-numeric portion of ISN numbers (2.1); (B)(6) concerni |
| 05961-05968 | Partial | 6/3/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of detainee 10003.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a foreign government concerning requestors |
| 05969-05970 | Partial | 6/7/2004 | JAC | Repatriation Review | SECRET/NOFORN Assessment of detainee 10001 regarding potential repatriation. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a fore |
| 05971-05972 | Partial | 7/20/2004 | JAC | Repatriation Review | SECRET/NOFORN Assessment of detainee 10006 regarding potential repatriation. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a fore |
| 5984 | Partial | ?/?/2002 | UNK | Detainee Profile | SECRET/NOFORN Profile of detainee ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would r |
| 05985-05986 | Partial | 3/18/2004 | JTF-GTMO | Information Report | SECRET/NOFORN Report of interview with detainee ISN 10004 B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information |
| 05987-05988 | Partial | 3/18/2004 | JTF-GTMO | Information Report | SECRET/NOFORN Report of interview with detainee ISN 10004 B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information |
| 5989 | Partial | UNK | JAC | Email tasking request | SECRET/NOFORN  Request for analysis of detainee ISN 10006.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 05992-05994 | Partial | 8/20/2002 | JAC | Report of interview with detainee | SECRET/NOFORN Report of interview with ISN 10004 with list of detainees and affiliations. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questio |
| **JAC documents** | | | | | |
| 06007-06010 | Partial | 6/12/2003 | JCTF | Background information | SECRET/NOFORN Report details background information on ISN 10002.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for info |
| 06011-06014 | Partial | 6/12/2003 | JCTF | Background information | SECRET/NOFORN Report discusses activities and affiliations of ISN 10002.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests f |
| 06015-06019 | Partial | 6/12/2003 | JCTF | Background information | SECRET/NOFORN Report discusses activities and affiliations of ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests |
| 06020-06021 | Partial | 2/28/2002 | JTF170 | Background information | SECRET/NOFORN Report discusses activities and affiliations of ISN 10006.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests f |
| 06022-06027 | Partial | 3/20/2002 | JTF170 | Background information | SECRET/NOFORN Report discusses activities and affiliations of ISN 10005.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests f |
| 6099 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Background of detainee 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2) (high) on non-numeric portion of ISN numbers (2.1). |
| 06100-06101 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Background on detainees 10002 and 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1);B(2) (high) on non-numeric portion of ISN numbers (2.1). |
| 06126-06130 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN List of tasking messages and subjects referencing ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) con |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 06131-06138A | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN List of tasking messages and subjects referencing ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) con |
| 06139-06140A | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence |
| 06141-06143 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06144-06145 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06146-06151 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06152-06155 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10003.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source |
| 06156-06175 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06176-06179 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06180-06182 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 06183–06186 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06187–06191 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06192–06195 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B |
| 06196–06199 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06200–06201 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06202–06206 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06207–06210 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006 (b)(11).4c/(b)(2)/(b)(6)).1.4(c) concerning intelligence information obtained that would reveal |
| 6211 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing name, number and background information related to ISN 10005. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source |
| 6213 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing name, number and background information related to ISN 10003 and ISN 10004. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence I |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 6214 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 6215 | Partial | 6/12/2003 | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06216-06218 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and messages related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1 |
| 06221-06238 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet of background information on ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning |
| 06239-06243 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet of background information on ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning |
| 06244-06251 | Partial | 4/19/2003 | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet denoting intelligence planning for ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) conce |
| 06252-06257 | Partial | 3/22/2003 | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet denoting intelligence planning for ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) conce |
| 6258 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names and numbers of ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning |
| 06259-06260 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and nationality of ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 6261 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and nationality of ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006: B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) |
| 6262 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and nationality of ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006: B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) |
| 6263 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006: B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) conce |
| 6264-6265 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006: B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 6266 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006: B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06267-06284 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006: B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| **JAC Document referred to DIA** | | | | | |
| 06293-06299 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006: B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06300-06307 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006: B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| 06308-06315 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006: B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 06316 - 06318 | Partial | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and background information related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities |
| | | | | **JAC Documents referred to GTMO** | |
| 6319 - 6320 | Partial | 6/11/2004 | JTF-GTMO | Intelligence Assessment | SECRET/NOFORN. Intelligence Assessment for Sabir Lahmar. B(1)1.4(a) concerning military operations (G1.1(a)); B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source a |
| 6321 - 6325 | Partial | UNK | JTF-GTMO | Summary Intelligence Report | SECRET/NOFORN. Lahmar interviewed about activities, other individuals, camp activities. B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligen |
| 6326 - 6329 | Partial | 4/2/2002 | JTF-GTMO | Intelligence Information Report | SECRET. Ait Idir questioned about meeting. B(1) 1.4(c) concerning intelligence information that would reveal intelligence activities (G1.1); 1.4(c) concerning a source and information obtained from a source (G1.2); B(1)(1.4)(c); concerning analy |
| 6330 - 6331 | Partial | 3/3/2002 | JTF-GTMO | Intelligence Information Report | SECRET. Mohammed Nechle questioned about employment, an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible appr |
| 6332 - 6333 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET. Information concerning Nechle's background, activities.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning information that would reveal methods and intelligence activ |
| 6334 | Partial | UNK | JTF-GTMO | Worksheet for Consideration of Release or Transfer | SECRET/NOFORN. Worksheet for Consideration of Release or Transfer for Belkacem. B(1) 1.4(a) concerning military operations (G1.1(a)); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would reveal methods an |
| 6335 | Partial | UNK | JTF-GTMO | Worksheet for Consideration of Release or Transfer | SECRET/NOFORN. Worksheet for Consideration of Release or Transfer for Lahmar. B(1)1.4(a) concerning military operations(G1.6); B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3). B(1)(1.4)(c) concerning ana |
| 6339 - 6340 | Partial | UNK | JTF-GTMO | Information Report | SECRET/X1. Information report concerning Boudella's association with an organization. B(1)1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning information that would reveal methods and intelligence activities |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 6341 - 6342 | Partial | UNK | JTF-GTMO | Information Report | SECRET/X1. Information Report on Boudella concerning a meeting. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would reveal me |
| 6343 - 6344 | Partial | UNK | JTF-GTMO | Information Report | SECRET/X1. Information Report providing background information on Boudella. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that wou |
| 6347 - 6349 | Partial * | 4/12/2002 | JTF-GTMO | Intelligence Information Report | SECRET. Information concerning Belkacem's background, certain individuals. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3); B(1 |
| 6350 - 6351 | Partial | 2/6/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET. Background and biographic data on Lahmar. B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approa |
| 6352 - 6353 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET.  Ait-Idir.  B(1) 1.4(a) concerning military operations (G1.1(a)); B(1) 1.4(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligence activities and |
| 6354 - 6363 | Partial | UNK | JTF-GTMO | Profile | SECRET/NOFORN.  Profile of Al_Haj providing background information, significance assessments, and intel summary.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(d) concerning diplomatic exchanges between the U.S. a |
| 6367 - 6368 | Partial | 2/26/2002 | JTF-GTMO | Intelligence Information Report | SECRET.  Information concerning Ait Idir's employment, activities, and an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning information that would reveal methods and intelligence activities |
| 6369 -6371 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET.  Background and biographic data concerning Air-Idir.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for |
| 6372 - 6374 | Partial | UNK | JTF-GTMO | Intelligence Information Report | CONFIDENTIAL.  Information concerning Boudella Al-Haj's past activities. B(1) 1.4(c) concerning  information that would reveal methods and intelligence activities (G1.3); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gather |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 6375 - 6376 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Information obtained from a source (not the requestors). B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches |
| 6377 - 6378 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Ait-Idir questioned concerning an organization. B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligence activities and methods (G1.5); |
| 6379 - 6381 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Boudella Al-Haj questioned concerning an organization. B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligence activities and methods |
| 6382 - 6383 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET/NOFORN. Nechle questioned about a meeting. B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approac |
| 6384 - 6386 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET/NOFORN. Boudella Al-Haj, information concerning an organization. B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for further intelligence which would reveal intelligence activities an |
| 6387 - 6388 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Boudella Al-Haj, information on an individual. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3). B(1)(1.4)(c) concernin |
| 6389 - 6391 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET/NOFORN. Lahkdar Boumediene, information on an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approach |
| 6392 - 6394 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Lahkdar Boumediene, past activities and information on an individual. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning  information that would reveal methods and intelligence activities (G1.3) |
| 6395 - 6396 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Lahkdar Boumediene; information on an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 6397 - 6398 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Information concerning Lahmar's past activities. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for fur |
| 6399 - 6401 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET/NOFORN. Boudella Al-Haj; information on an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches f |
| 6403 - 6410 | Partial | 2/6/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET. Background and biographic data concerning Bensayah Belkacem. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approa |
| 6411 - 6412 | Partial | 2/6/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET. Background and biographic data concerning Lahmar.B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for furt |
| 6413 - 6414 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET. Background and biographic data concerning Boudella. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for f |
| 6415-6416 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET. Background and biographic data concerning Lahmar. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for fur |
| 6420 - 6421 | Partial | 2/7/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET. Background and biographic data concerning Boudella. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible approaches for |
| 6422 - 6424 | Partial | UNK | JTF-GTMO | Intelligence Information Report | SECRET. Saber Lahmar; information concerning an organization. B(1)1.4(c) concerning the activities and associations of one or more requesters which would reveal intelligence sources and activities. (G1.4); B(1)(1.4)(c) concerning analyst comments and in |
| 6425 - 6427 | Partial | 4/30/2003 | JTF-GTMO | Memorandum for Record | SECRET. Dossier and intelligence summary concerning Bensayah Belkacem. B(1)1.4(c) concerning the activities and associations of one or more requesters which would reveal intelligence sources and activities. (G1.4); B(1)(1.4)(c) concerning analyst comments |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 6428 - 6430 | Partial | 4/29/2004 | JTF-GTMO | Memorandum for Record | SECRET. Dossier and intelligence summary Boumediene. B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would reveal methods and in |
| 6431 - 6432 | Partial | | JTF-GTMO | Dossier | SECRET/NOFORN. Dossier on Bensayah Belkacem.  B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(1)(1.4)(d) concerning diplomatic exchanges between the U.S. and a Foreign government concerning requestors (G1.8); B(2) (high) o |
| 06466-06468 | Partial | 12/14/2001 | ARMY INSCOM | Balkacem stripped of Bosnian citizenship and may face charges of terrorism | CONFIDENTIAL.  Discussion of Belkacem's travels, possible terrorist connections and associations. (b)(1)1.4c/(b)(2)/(b)(6). INSCOM:  (b)(1); (b)(6); (b)(2) see Declaration by Susan Butterfield. |
| 06469-06473 | Partial | 1/9/2002 | ARMY INSCOM | Islamic fundamentalist and insurgent activities in the Balkans | CONFIDENTIAL NOFORN:  Information concerning requestors and association with extremist organizations and certain individuals. (b)(1) 1.4c (b)(2) high on intelligence message file numbers. |
| 06480-06482 | Partial | 11/7/2001 | ARMY INSCOM | Balkacem stripped of Bosnian citizenship and may face charges of terrorism | CONFIDENTIAL.  Discussion of Belkacem's travels, possible terrorist connections and associations. (b)(1)1.4c-(b)(2)/(b)(6). INSCOM:  (b)(1); (b)(2) (b)(6) see Declaration by Susan Butterfield. |
| | | | **JAC Documents** | | |
| 07012-07013 | Deny in Full | 8/22/2005 | JAC | email string | UNCLASSIFIED Discusses the interest level of various detainees. B(5), internal deliberative assessments containing analysis or recommendations regarding matters related to detainees or intelligence gathering activities. requestors (J 5.1); (B)(6) concerni |
| 07025-07027 | Deny in Full | 2/16/2002 | JAC | Information Report | SECRET/NOFORN Details information about affiliations and associations of ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and |
| 07036-07037 | Deny in Full | 2/21/2002 | JTF170 | Information Report | SECRET/NOFORN Document discusses individuals who have been interviewed. Also addresses staffing and funding of US facility at Guantanamo. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(2) (hig |
| 7040 | Deny in Full | 6/10/2003 | JAC | Email | SECRET/NOFORN Email discusses issues regarding ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 07043-07045 | Deny in Full | 9/2/2005 | JAC | Information Report | SECRET/NOFORN Report of interview with detainee ISN 00197 regarding ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a fo |
| 7046 | Deny in Full | UNK | JAC | List of repatriation review due | SECRET/NOFORN List of detainees scheduled for repatriation review. 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| | | | | **JAC documents referred to DIA** | |
| 7151-7154 | Deny in Full | 3/7/1996 | DIA | Information Report | SECRET Background information regarding Bosnia. (b)(1)1.4c/(b)(2)/(b)(6). See Declaration of Brian Scott Kinsey.. |
| | | | | **JAC documents referred to OGA** | |
| 7216 | Deny in Full | 6/10/2003 | OGA | OGA document | SECRET/NOFORN Individuals associated with specific networks. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7217 | Deny in Full | 8/7/2002 | OGA | OGA document | SECRET/NOFORN Background information on individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7221 | Deny in Full | 5/28/2002 | OGA | OGA document | SECRET/NOFORN Calling activity. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7222 | Deny in Full | 5/14/2002 | OGA | OGA document | SECRET/NOFORN Data associated with phone numbers. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7230-7233 | Deny in Full | 5/15/2002 | OGA | Information Report | SECRET/NOFORN Debriefing of another detainee. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7234-7240 | Deny in Full | 11/3/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10003. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7241-7243 | Deny in Full | 4/2/2002 | OGA | Information Report | SECRET/NOFORN Debriefing of ISN 10001. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7244-7249 | Deny in Full | 5/16/2002 | OGA | Information Report | SECRET/NOFORN Debriefing of another detainee. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7250-7253 | Deny in Full | 11/2/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10003. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7254-7256 | Deny in Full | 10/2/2001 | OGA | Information Report | SECRET/NOFORN Background information on requesters. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7257-7258 | Deny in Full | 1/19/2002 | OGA | Information Report | SECRET/NOFORN Background information on requesters. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7259-7260 | Deny in Full | 4/12/2001 | OGA | Information Report | SECRET/NOFORN Background information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 7261-7264 | Deny in Full | 10/20/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7265-7266 | Deny in Full | 3/1/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7275-7277 | Deny in Full | 7/10/2003 | OGA | Information Report | SECRET/NOFORN Information provided by another individual. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7307-7309 | Deny in Full | 10/22/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7314-7321 | Deny in Full | 11/1/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10005. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7322-7324 | Deny in Full | 10/31/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10005. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7327-7330 | Deny in Full | 3/5/2002 | OGA | Information Report | SECRET/NOFORN Debriefing of ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7331-7334 | Deny in Full | 10/20/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7335-7338 | Deny in Full | 6/20/2002 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7339-7341 | Deny in Full | 10/26/2001 | OGA | Information Report | SECRET/NOFORN Information regarding ISN 10001 and ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7342-7345 | Deny in Full | 8/2/2003 | OGA | Information Report | SECRET/NOFORN Information on another detainee. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7346-7349 | Deny in Full | 11/22/2002 | OGA | Information Report | SECRET/NOFORN Information on another detainee. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7350-7352 | Deny in Full | 11/1/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10006. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7353-7354 | Deny in Full | 6/1/2005 | OGA | Information Report | SECRET/NOFORN Information on other individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7355-7358 | Deny in Full | 3/3/2004 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7359-7360 | Deny in Full | 7/5/2000 | OGA | Information Report | SECRET/NOFORN Background information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7361-7366 | Deny in Full | 6/5/2000 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7367-7370 | Deny in Full | 8/6/2002 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7371-7373 | Deny in Full | 12/6/2000 | OGA | Information Report | SECRET/NOFORN Background Information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 7374-7375 | Deny in Full | 8/7/2002 | OGA | Information Report | SECRET/NOFORN Background information loosely connected to ISN 10001. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7376-7377 | Deny in Full | 5/9/2001 | OGA | Information Report | SECRET/NOFORN Background information loosely connected to ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7378-7382 | Deny in Full | 5/9/2002 | OGA | Information Report | SECRET/NOFORN Field assessment. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7383-7385 | Deny in Full | 3/10/2000 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7386-7388 | Deny in Full | 5/11/2005 | OGA | Information Report | SECRET/NOFORN Information on other individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7389-7390 | Deny in Full | 12/14/2000 | OGA | Information Report | SECRET/NOFORN Background information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7395-7396 | Deny in Full | 2/16/2002 | OGA | Information Report | SECRET/NOFORN Background information on another individual. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7397-7401 | Deny in Full | 10/16/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10001. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7402-7404 | Deny in Full | 2/16/2001 | OGA | Information Report | SECRET/NOFORN Information on another individual. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7405-7407 | Deny in Full | 5/17/2002 | OGA | Information Report | SECRET/NOFORN Information on other individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7408-7412 | Deny in Full | 6/17/2002 | OGA | Information Report | SECRET/NOFORN Information on another individual. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7413-7414 | Deny in Full | 1/19/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10002. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7415-7417 | Deny in Full | 3/22/2002 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7418-7425 | Deny in Full | 2/22/2002 | OGA | Information Report | SECRET/NOFORN Background information on ISN 10004 and other individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7426-7431 | Deny in Full | 2/22/2002 | OGA | Information Report | SECRET/NOFORN Background information on ISNs 10001, 10003, 10006, and other individuals. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7432-7434 | Deny in Full | 10/23/2001 | OGA | Information Report | SECRET/NOFORN Background information on another individual. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7435-7440 | Deny in Full | 10/25/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10004. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7441-7445 | Deny in Full | 11/26/2002 | OGA | Information Report | SECRET/NOFORN Background information. (b)(1) 1.4(c). See Declaration of John Taitt. |
| 7446-7451 | Deny in Full | 10/30/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10004. (b)(1) 1.4(c). See Declaration of John Taitt. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 7452-7455 | Deny in Full | 10/31/2001 | OGA | Information Report | SECRET/NOFORN Information on ISN 10006. (b)(1) 1.4(c). See Declaration of John Taitt. |
| | | | | **FBI DOCS REFERRED FROM EUCOM Joint Analysis Center** | |
| 7456-7462 | Deny in Full | 2/20/2002 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations. (b)(6)/(b)(7)(C) Names of persons other than requesters; (b)(7)(a). |
| 7463-7464 | Deny in Full | 3/2/2002 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7465-7466 | Deny in Full | 11/29/2002 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) Names of persons other than requesters; (b)(7)(a). |
| 7467 | Deny in Full | 12/6/2002 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background and associations.(b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7468-7470 | Deny in Full | 4/8/2003 | FBI | FBI 302 for ISN 10001 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7471-7477 | Deny in Full | 2/25/2002 | FBI | FBI 302 for ISN 10002 | UNCLASSIFIED Interview of ISN 10002 discussing background, travel and associations. (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7478 | Deny in Full | 4/29/2002 | FBI | FBI 302 for ISN 10002 | UNCLASSIFIED Interview of ISN 10002 discussing background and associations. (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7479-7480 | Deny in Full | 5/19/2002 | FBI | FBI 302 for ISN 10002 | SECRET Interview of ISN 10002 discussing background, travel and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7481 | Deny in Full | 6/25/2002 | FBI | FBI 302 for ISN 10002 | SECRET Interview of ISN 10002 discussing background, travel and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 7482 | Deny in Full | 6/24/2002 | FBI | FBI 302 for ISN 10002 | UNCLASSIFIED Participants in interview of ISN 10002. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7483-7485 | Deny in Full | 2/10/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a).. |
| 7486-7488 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7489-7493 | Deny in Full | 3/24/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7494-7496 | Deny in Full | 5/21/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background and associations. (b)(1)1.4c,d; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7497-7499 | Deny in Full | 5/21/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7500-7501 | Deny in Full | 7/14/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7502 | Deny in Full | 8/27/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7503-7510 | Deny in Full | 2/23/2002 | FBI | FBI 302 for ISN 10004 | UNCLASSIFIED Interview of ISN 10004 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7512-7513 | Deny in Full | 5/24/2002 | FBI | FBI 302 for ISN 10004 | SECRET Interview of ISN 10004 discussing background, travel and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 7570-7571 | Deny in Full | 11/29/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10001 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7572-7573 | Deny in Full | 12/6/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10001discussing background and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7582-7584 | Deny in Full | 4/8/2003 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10001 discussing background and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7598-7602 | Deny in Full | 2/25/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of ISN 10002 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7609-7615 | Deny in Full | 2/25/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10002 discussing background, travel and associations. (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7616 | Deny in Full | 4/29/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of ISN 10002 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7617 | Deny in Full | 7/17/2002 | FBI | FBI 302 | SECRET Interview of ISN 10002 discussing background and associations. (b)(1)1.4c,d/ (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7618-7620 | Deny in Full | 1/18/2002 | CJTF | derived from FBI 302 | SECRET Interview of ISN 10003 discussing background, travel and associations. (b)(1)1.4c/ (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 7772-7783 | Deny in Full | 2/11/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7784-7785 | Deny in Full | UNK | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1)1.4c/ (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 7786-7787 | Deny in Full | 6/13/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7788-7789 | Deny in Full | 4/24/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7790 | Deny in Full | 5/23/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7791 | Deny in Full | 5/23/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7792 | Deny in Full | 5/23/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7793-7795 | Deny in Full | 5/30/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c/; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7796-7797 | Deny in Full | 7/31/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7798-7799 | Deny in Full | UNK | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7800-7802 | Deny in Full | 6/6/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7803-7805 | Deny in Full | 5/22/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c/; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 7806-7807 | Deny in Full | 3/21/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7808-7809 | Deny in Full | 3/21/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7810 | Deny in Full | 5/25/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7811-7815 | Deny in Full | UNK | FBI | interview of another detainee | UNCLASSIFIED Interview of GTMO detainee. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7816-7819 | Deny in Full | 6/8/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7820-7821 | Deny in Full | 6/1/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7822-7823 | Deny in Full | 5/26/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7824 | Deny in Full | 5/24/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7825-7829 | Deny in Full | 5/12/2002 | CITF | interview of another detainee | SECRET Interview of GTMO detainee. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7830-7835 | Deny in Full | 6/18/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 7836-7839 | Deny in Full | UNK | FBI | interview of another detainee | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7840-7844 | Deny in Full | UNK | FBI | interview of another detainee | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7845-7850 | Deny in Full | UNK | FBI | interview of another detainee | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7851-7854 | Deny in Full | 6/8/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7855 | Deny in Full | 5/24/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7856-7858 | Deny in Full | 5/27/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee regarding subjects of request. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7859-7866 | Deny in Full | 5/2/2002 | FBI | derived from FBI 302 | UNCLASSIFIED Interview of GTMO detainee regarding subjects of request. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7867-7869 | Deny in Full | 7/17/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1)1.4c/; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7870-7871 | Deny in Full | 5/3/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1) 1.4c/; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7872-7884 | Deny in Full | 5/28/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1)1.4c,d/; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7885-7897 | Deny in Full | 5/28/2002 | FBI | FBI 302 | SECRET Interview of GTMO detainee. (b)(1)1.4c,d/; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 7898-7899 | Deny in Full | 4/21/2002 | FBI | FBI 302 | UNCLASSIFIED Interview of GTMO detainee. ; (b)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7900-7916 | Deny in Full | 2/14/2003 | FBI | interview with source | SECRET/NOFORN Interview with source. (b)(1)1.4c/; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7917-7920 | Deny in Full | UNK | FBI | information report | SECRET/NOFORN/ORCON Information report. (b)(1')b.d; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a); (b)(7)(a),(d),(f). |
| 7921-7922 | Deny in Full | 12/15/2001 | FBI | FBI 302 | UNCLASSIFIED Interview with source. ; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| 7923-7933 | Deny in Full | 12/8/2001 | FBI | information report | UNCLASSIFIED List of names, identifying information. , (b)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(c). |
| 7934-7946 | Deny in Full | UNK | FBI | information report | UNCLASSIFIED List of names, identifying information. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a): (b)(7)(a),(d),(f). |
| **FBI DOCS REFERRED FROM CITF** | | | | | |
| 8114 | Deny in Full | 7/18/2002 | FBI | Interview | UNCLASSIFIED Interview of ISN 10005. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8115 | Deny in Full | 11/4/2002 | FBI | Interview | SECRET Interview of ISN 10005. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8116 | Deny in Full | 8/27/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8117-8119 | Deny in Full | 2/10/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8120-8122 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. ; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 8123-8127 | Deny in Full | 3/24/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8128-8132 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10005 | SECRET Interview of ISN 10005 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8133-8134 | Deny in Full | 3/7/2002 | FBI | FBI 302 for ISN 10005 | UNCLASSIFIED Interview of ISN 10005 discussing background, travel, employment and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8135-8143 | Deny in Full | 2/23/2002 | FBI | FBI 302 for ISN 10004 | SECRET Interview of ISN 10004 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8144-8150 | Deny in Full | 2/27/2002 | FBI | FBI 302 for ISN 10006 | SECRET Interview of ISN 10006 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8151-8155 | Deny in Full | 3/24/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background, travel, employment and associations. (b)(1)1.4c/ (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8156-8164 | Deny in Full | 2/23/2002 | FBI | FBI 302 for ISN 10004 | SECRET Interview of ISN 10004 discussing background, travel, employment and associations. (b)(1)1.4c/ (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8165-8167 | Deny in Full | 2/10/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background, travel, employment and associations. (b)(1)1.4c/ (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8168-8173 | Deny in Full | 2/27/2002 | FBI | FBI 302 for ISN 10006 | SECRET Interview of ISN 10006 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 8174-8175 | Deny in Full | 3/7/2002 | FBI | FBI 302 for ISN 10005 | UNCLASSIFIED Interview of ISN 10005 discussing background, travel, employment and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8176-8182 | Deny in Full | 2/27/2002 | FBI | FBI 302 for ISN 10006 | SECRET Interview of ISN 10006 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8183-8188 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10005 | SECRET Interview of ISN 10005 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8189-8192 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10005 | SECRET Interview of ISN 10005 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8193-8200 | Deny in Full | 2/23/2002 | FBI | FBI 302 for ISN 10004 | SECRET Interview of ISN 10004 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8201-8203 | Deny in Full | 2/18/2002 | FBI | FBI 302 for ISN 10003 | UNCLASSIFIED Interview of ISN 10003 discussing background, travel and associations. (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| 8204-8208 | Deny in Full | 3/24/2002 | FBI | FBI 302 for ISN 10003 | SECRET Interview of ISN 10003 discussing background, travel, employment and associations. (b)(1)1.4c; (b)(2) Non-numeric ISNs; (b)(6)/(b)(7)(C) U.S. Government Personnel and Special Agents, and names of persons other than requesters; (b)(7)(a). |
| **JAC documents** | | | | | |
| 08270-08283 | Deny in Full | 7/17/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of a detainee that mentions ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for informat |
| 08284-08294 | Deny in Full | 3/26/2003 | JAC | Detainee Profile | SECRET/NOFORN Profile of a detainee that mentions ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for informat |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 08295-08296 | Deny in Full | UNK | JTF170 | List of affiliations | SECRET/NOFORN Report that details a list of affiliations of ISN 10006. B(1) 1.4(c) concerning intelligence information that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| 08297-08302 | Deny in Full | UNK | JTF170 | List of affiliations | SECRET/NOFORN Report that details a list of affiliations of ISN 10003. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| 08303-08305 | Deny in Full | UNK | JTF170 | List of affiliations | SECRET/NOFORN Report that details a list of affiliations of ISN 10004. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| 08306-08314 | Deny in Full | UNK | JTF170 | List of affiliations | SECRET/NOFORN Report that details a list of affiliations of ISN 10005. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning a source and information obtained from a source (J1.2) |
| 8317 | Deny in Full | UNK | JAC | Email | SECRET/NOFORN Forwarding of a report regarding ISN 10003 to another DOD command as courtesy. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source ques |
| 8318 | Deny in Full | UNK | JAC | Email | SECRET/NOFORN Communication forwarding list of question to be asked of detainees. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and |
| 8319 | Deny in Full | UNK | JAC | Email | SECRET/NOFORN Communication forwarding list of question to be asked of detainees ISN 10001, ISN 10002, ISN 10004, ISN 10005, ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) |
| 8413 | Deny in Full | 5/10/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8414 | Deny in Full | 5/16/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 8415 | Deny in Full | 5/17/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8416 | Deny in Full | 5/17/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 08417-08418 | Deny in Full | 5/20/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 08419-08420 | Deny in Full | 5/20/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8421 | Deny in Full | 5/21/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8422 | Deny in Full | 6/3/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 08423-08424 | Deny in Full | 6/4/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 08425-08426 | Deny in Full | 6/6/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8427 | Deny in Full | 6/18/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|-----------|---------|--------------------------------------|
| 8428 | Deny in Full | 6/20/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8429 | Deny in Full | 7/4/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8430 | Deny in Full | 7/5/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8431 | Deny in Full | 7/7/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8432 | Deny in Full | 7/14/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8433 | Deny in Full | 7/23/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8434 | Deny in Full | 7/25/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 8435 | Deny in Full | 9/6/2002 | JAC | Situation report | SECRET/NOFORN Report of investigative activities reference ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |
| 08436-08448 | Deny in Full | 5/20/2002 | CJTF-170 | Information Report | SECRET/NOFORN Report of interview with ISN 10005. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that wo |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 08481-08491 | Deny in Full | 3/28/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 08492-08495 | Deny in Full | 2/28/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 08496-08498 | Deny in Full | 3/28/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 08499-08504 | Deny in Full | 3/29/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 08505-08521 | Deny in Full | 3/29/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 08522-08535 | Deny in Full | 3/29/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 08536-08550 | Deny in Full | 3/29/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 08551-08564 | Deny in Full | 3/29/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 08565-08567 | Deny in Full | 3/29/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 08568–08587 | Deny in Full | 3/29/2002 | JTF-170 | Information Report | SECRET Report of interview with ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 08625–08626 | Deny in Full | UNK | JAC | List of detainees | SECRET/NOFORN List of reports, associations and activities referencing ISN 10001, ISN 10003 and ISN 10005.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies |
| 08627–08628 | Deny in Full | UNK | JAC | Information report | SECRET/NOFORN  Report of discussions regarding the status of detainees referencing ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1 |
| 9012 | Deny in Full | 4/4/2005 | JAC | Email | SECRET Exchange of information regarding ISN 10002.    B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information tha |
| 09013–09015 | Deny in Full | 2/22/2005 | JAC | Email | SECRET Exchange of information regarding ISN 10001 and ISN 10004. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for inf |
| 09067–09068 | Deny in Full | 6/11/2004 | JAC | Background information | SECRET/NOFORN Background paper on ISN 10002.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would r |
| 9069 | Deny in Full | 8/23/2005 | JAC | Information report | SECRET/NOFORN  Information report regarding ISN 10002. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information th |
| 9072 | Deny in Full | 8/29/2005 | JAC | Information report | SECRET/NOFORN  Information report regarding ISN 10002.  (b)(1)1.4c/(b)(2)/(b)(6). B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and |
| 09073–09074 | Deny in Full | UNK | JAC | Information report | SECRET/NOFORN  Information report regarding ISN 10005. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information th |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 9077 | Deny in Full | 12/3/2002 | JAC | Information report | SECRET/NOFORN Background information on ISN 10005. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that w |
| | | | | **GC Documents** | |
| 09149-09150 | Deny in Full | 01/17/02 | USD Policy | Memorandum | SECRET. Draft memorandum to Secretary of Defense concerning requestors. State: (b)(1), 1.4(a), (b), (c), (d); (b)(5). See Tait Declaration. ODA: (b)(5), (b)(6). JS: See Strickland Declaration, Exhibit D to Declaration of John Tait. See Stimson De |
| 09156-09157 | Deny in Full | 01/22/02 | OGA | Summary of Known Information Regarding Algerian Detainees | SECRET. Tab B to package at 09155. ODA: (b)(1), 1.4(c). OGA: (b)(1), 1.4(c). See Tait Declaration. Joint Staff: (b)(1), 1.4(a), (c). See Coble Declaration. |
| 09163-09164 | Deny in Full | 1/7/2004 | State | Memorandum | SECRET. Memorandum regarding foreign government communications about detainees. (b)(1), 1.4(b), (c), (d); (b)(5). Joint Staff: See Ritchie Declaration. |
| 09165-09167 | Deny in Full | 05/19/04 | GC | E-mail with draft memorandum | SECRET. GC edits to draft memorandum from Assistant Secretary of Defense, SOLIC to Secretary of Defense concerning foreign government communications. Also contains marked-up draft of message at 09168. ODA: (b)(1), 1.4(b), (d); (b)(5); (b)(6). See St |
| 9168 | Deny in Full | 05/19/04 | OSD Policy | Memorandum | SECRET. Memorandum for Executive Secretary of the Department of State concerning USG communication with foreign government. ODA: (b)(1), 1.4(b), (d); (b)(6). See Stimson Declaration. |
| 09171-09175 | Partial | 01/17/02 | CJCS | Joint Staff package concerning transport of requesters | SECRET. Messages and orders concerning transport of detainees. (b)(1), 1.4(a), (b)(6). See Strickland Declaration, Exhibit D to Declaration of John Taitt. |
| 09199-09202 | Deny in Full | 10/25/02 | State | E-mail forwarding draft Telegram | CONFIDENTIAL. E-mail and Draft Telegram concerning Bosnian Human Rights Chamber decision regarding Algerians. Same document found at Bates 09117-09118 and same withholding reasons apply. Final version of Telegram denied in full at Bates 09219-09220. S |
| 09213-09214 | Deny in Full | 07/04/04 | State | E-mail with imbedded Telegram concerning diplomatic exchange with foreign government. | CONFIDENTIAL. Communications between foreign government and U.S. concerning requestors. GC: (b)(6). State: (b)(1), 1.4(b), (c), (d). See Taitt Declaration. |
| 09219-09220 | Deny in Full | 11/20/02 | DoD | E-mail concerning Decision of BIH Human Rights Chamber | CONFIDENTIAL. Instructions and Talking Points concerning meeting with foreign government representative. State: (b)(1) 1.4(d); (b)(6). See Taitt Declaration. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 09221-09226 | Deny in Full | 05/10/02 | DoD GC, State, OSD Policy | E-mail string and Telegram | SECRET. E-mail string between DoD General Counsel, OSD Policy, JTF-GTMO, and State concerning potential response to foreign government regarding detainees. Contains Telegram denied in full at Bates 9111. GTMO: (b)(1), 1.4(a) concerning military operat |
| 09227-09228 | Deny in Full | 08/17/04 | State | E-mail containing Telegram | SECRET/NOFORN. E-mail forwarding Telegram concerning foreign government request regarding detainees. DOS: (b)(1) 1.4(b), (d). See Tait Declaration. |
| 09233-09238 | Deny in Full | 10/21/02 | DoD GC, State | E-mail string | SECRET. E-mail exchange between State and GC regarding Telegram (Telegram denied in full by State at Bates 09081- 09083). GC: (b)(6). See Tait Declaration. ODA: (b) (b)(5), (b)(6). See Stimson Declaration. |
| 09244-09247 | Deny in Full | 04/01/03 | OSD Policy, GTMO, DoD GC | E-mail string | SECRET. Request to SOUTHCOM on update on Algerians for response to embassy inquiry. (b)(1), 1.4(c), b(2), (b)(5), (b)(6) GTMO: (b)(1) 1.4(a) concerning military operations; (b)(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a foreign g |
| 09250-09251 | Deny in Full | 09/16/05 | DoD GC, OSD Policy | E-mail with attached Response to inquiry by Senator Jeffords | SECRET. E-mail with draft letter to Senator Jeffords from Deputy Assistant Secretary (Detainee Affairs).  GC:  (b)(5), (b)(6).  See Tait Declaration.  ODA: (b)(1), 1.4(b), (d);  (b)(5).  See Stimson Declaration. |
| 09252-09258 | Deny in Full | 01/24/05 | DOJ, JTF GTMO SJA | E-mail | UNCLASSIFIED.  E-mail concerning proposed responses to various habeas counsel on issues related to the habeas litigation.  Includes discussion of proposed response to requesters' counsel.  GC: (b)(5), (b)(6).  See Tait Declaration. |
| | **JAC documents** | | | | |
| 09260-09262 | Deny in Full | 9/1/2001 | JAC | Case study | SECRET/NOFORN Case study on ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that |
| 9263 | Deny in Full | 12/6/2001 | JAC | Information report | SECRET Information report referencing ISN 10002. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that wou |
| 9264 | Deny in Full | 10/1/2001 | JAC | Case study | SECRET/NOFORN Case study referencing ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that woul |
| 09265-09270 | Deny in Full | UNK | JAC | Terrorist overview in BIH | SECRET/NOFORN Overview of terrorist activity and associations in BIH. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 09271-09273 | Deny in Full | 6/2/2004 | JAC | Information report | SECRET/NOFORN Report of non-government organizations and related activities in the Balkans referencing ISN 10001, ISN 10002, ISN 10004. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) |
| 09275-09282(a | Deny in Full | 5/20/2002 | JTF-GITMO | Information report | SECRET Report of interview with ISN 10005. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that would rev |
| 09363-09402 | Deny in Full | 3/24/2006 | JAC | List of items from ISN 10002 | SECRET/NOFORN List of items acquired from ISN 10002. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that |
| 9403 | Deny in Full | 3/24/2006 | JAC | List of items from ISN 10005 | SECRET/NOFORN List of items acquired from ISN 10005. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that |
| 09406-09412 | Deny in Full | UNK | JAC | List of items from ISN 10001 | SECRET/NOFORN List of items acquired from ISN 10001. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information that |
| 09420-09426 | Deny in Full | UNK | UNK | Information report | SECRET/NOFORN Analysis of items recovered from ISN 10001.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1) 1.4(c) concerning intelligence levies, source questions, and requests for information |
| | | | | **GC docs referred to State** | |
| 09543-09545 | Deny in Full | 08/27/04 | State | E-mail and Telegram | SBU NOFORN. Communications between foreign government and U.S. concerning requestors. GC: (b)(6), State: (b)(1), 1.4(b), (c), (d). See Tait Declaration. |
| | | | | **JAC documents** | |
| 9553 | Deny in Full | UNK | JAC | Document that shows Belkacem's associations | SECRET. Document shows Belkacem's contacts. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1). |
| 9554 | Deny in Full | UNK | JAC | Document that shows other detainees information | SECRET/REL to USA and NATO. Document shows Belkacem and Lahmar association with another detainee B(1) 1.4(a) concerning camp and cell numbers as this relates to JTF GTMO operations. (1.2(a)); B(1) 1.4(c) concerning intelligence information obtained that w |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 9555-9556 | Deny in Full | UNK | JAC | Document that shows Hadj's contacts | TOP SECRET. Document shows contacts of Hadj. (B)(1), 1.4(c) concerning Intelligence Information obtained that would reveal intelligence activities (J1.1). B(1)1.4(c); B(101.4(d) concerning diplomatic exchanges between the U.S. and a foreign government con |
| 9557-9565 | Deny in Full | UNK | JAC | information obtained from a Foreign Government | SECRET. Documents shows Hadjs Information with a Foreign Government analysis. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1). B(1) 1.4(c) concerning a source and information obtained from a source |
| 9566-9569 | Deny in Full | 5/12/2002 | JAC | Email- Questions to be posed to GTMO Detainees | SECRET. Document pertains to Source directed Questions to be levied against GTMO Detainees. ((B)(1), 1.4(c) concerning Intelligence Information obtained that would reveal intelligence activities (J1.1). |
| 9570-9574 | Deny in Full | 2/4/2003 | JAC | Email. JAC CT/Terror Production | TOP SECRET. Document shows Interrogation Strategies. (B)(1), 1.4(c) concerning Intelligence Information obtained that would reveal intelligence activities (J1.1). |
| 9575 | Deny in Full | UNK | JAC | Document. Belkacem association chart | SECRET. Document shows Belkacem's contacts and phone numbers. (B)(1), 1.4(c) concerning Intelligence Information obtained that would reveal intelligence activities (J1.1). B(1) 1.4(c) concerning a source and information obtained from a source (J1.2), B(1 |
| 9576-9583 | Deny in Full | UNK | JAC | Intelligence summary | SECRET. Document is compendium of reporting on Idir. (B)(1), 1.4(c) concerning Intelligence Information obtained that would reveal intelligence activities (J1.1). B(1) 1.4(c) concerning a source and information obtained from a source (J1.2). B(1) 1.4(c)c |
| 9602-9607 | Deny in Full | 2/13/2002 | JAC | Terrorist profile | SECRET/NOFORN. Terrorist Profile on 10002 Lahmar. (B)(1), 1.4(c) concerning Intelligence Information obtained that would reveal intelligence activities (J1.1). |
| 09612-09621 | Deny in Full | UNK | JAC | Spreadsheet | SECRET/NOFORN Spreadsheet listing names, numbers and messages related to ISN 10001, ISN 10002, ISN 10003, ISN 10004, ISN 10005 and ISN 10006.B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); B(1)1 |
| | **Documents referred to EUCOM and re-referred to INSCOM** | | | | |
| 09683-09684 | Deny in Full | 12/5/2001 | ARMY INSCOM | Prison detention has two Arab prisoners | CONFIDENTIAL. Information about Arab prisoners. (b)(1)1.4c/(b)(2)/(b)(6). INSCOM: (b)(1) 1.4c (b)(2); (b)(6) see Declaration by Susan Butterfield. |
| 09685-09686 | Deny in Full | 11/27/2001 | ARMY INSCOM | Three suspected terrorists arrested including Balkacem and Lahmar | CONFIDENTIAL. Information concerning arrests of individuals on suspicion of involvement with terrorist activities. B(1), 1.4(c)/B(2)/B(6) INSCOM: (b)(1) 1.4c; (b)(2); (b)(6) see Declaration by Susan Butterfield. |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 09687-09688 | Deny in Full | 12/19/2001 | ARMY INSCOM | Bosnian Federal MUP Raid Global Relief Foundation Offices | SECRET. Information concerning raid of NGO office by Bosnian authorities.  B(1), 1.4(c), B(2), B(6) **INSCOM:** (b)(1) 1.4c; (b)(2), (b)(6) see Butterfield's Declaration |
| 09689-09690 | Deny in Full | 11/18/2001 | ARMY INSCOM | Foreign and Domestic Mujahadeen in Bosnia and Herzegowina | SECRET. Information concerning raid of NGO office by Bosnian authorities.  B(1), 1.4(c), B(2), B(6) **INSCOM:** (b)(1) 1.4c; (b)(2), (b)(6) see Butterfield's Declaration |
| 09669-09690 | Deny in Full | 11/18/2001 | ARMY INSCOM | Foreign and Domestic Mujahadeen in Bosnia and Herzegowina | SECRET. Information concerning raid of NGO office by Bosnian authorities.  B(1), 1.4(c), B(2), B(6) **INSCOM:** (b)(1) 1.4c; (b)(2), (b)(6) see Butterfield's  **OGA:**  B(1), 1.4(c) on responsive paragraph relating to a requestor. |
| | | | | **JAC documents referred to USNIC** | |
| 09806-09810 | Deny in Full | 2/16/2002 | USNIC | Detainee Dossier | TOP SECRET Detainee information package on ISN 10001.  B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (J1.1); (J1.3); B(1) 1.4(d) concerning diplomatic exchanges between the U.S. and a foreign government |
| | | | | **GTMO and DIA documents referred to OGA** | |
| 9865-9866 | Deny in Full | 2/28/1998 | CIA | Information message concerning the activities of Lahmar | SECRET/NOFORN. Information provided by confidential source.    .  (b)(1) 1.4(c).  See Declaration of John Taitt |
| 9867-9868 | Deny in Full | 2/24/1998 | CIA | Information message concerning the activities of Lahmar | SECRET/NOFORN. Information provided by confidential source.    .  (b)(1) 1.4(c).  See Declaration of John Taitt |
| 9869-9871 | Deny in Full | 1/23/2003 | CIA | Information message concerning the activities of Lahmar | SECRET/NOFORN. Information provided by confidential source.    .  (b)(1) 1.4(c).  See Declaration of John Taitt |
| 9872-9876 | Deny in Full | 2/4/2002 | CIA | information message concerning contacts of an extremist not requesters) | SECRET/NOFORN. Information provided by Foreign government.    (b)(1) 1.4(c).  See Declaration of John Taitt |
| 9877-9878 | Deny in Full | 2/15/2002 | CIA | information message concerning contacts of an extremist not requesters) | SECRET/NOFORN. Information provided by confidential source.    .  (b)(1) 1.4(c).  See Declaration of John Taitt |
| 9879-9882 | Deny in Full | 3/10/2004 | CIA | information message concerning senior leaders within the Bosnia | SECRET/NOFORN. Information provided by confidential source.    .  (b)(1) 1.4(c).  See Declaration of John Taitt |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---------|---------|------|------------|---------|--------------------------------------|
| 9883-9884 | Deny in Full | 11/6/2001 | CIA | Information message concerning Suspected Algerian Terrorists in Bosnia | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9885-9886 | Deny in Full | 2/24/1998 | CIA | Information message concerning the activities of Lahmar | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9887-9892 | Deny in Full | 2/23/2005 | CIA | Information message concerning Islamic extremists with connections to Italy | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9893-9894 | Deny in Full | 11/14/2002 | CIA | Information message pertaining to Belkacem's activities in Bosnia | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9895-9897 | Deny in Full | 11/13/2001 | CIA | Information message pertaining to Belkacem's activities in Bosnia | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9898-9899 | Deny in Full | 10/2/2001 | CIA | Information message pertaining to Belkacem's activities in Bosnia | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9900-9903 | Deny in Full | 10/1/2001 | CIA | Information message pertaining to NGO's financial aid to Mujahedin in Bosnia and Lahmar's affiliation to the NGO | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9904-9905 | Deny in Full | 10/22/2001 | CIA | Information message pertaining to contacts of Lahmar | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9906 | Deny in Full | 10/22/2001 | CIA | Information message pertaining to information on the arrest of the requesters in Bosnia | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 9907-9908 | Deny in Full | 10/22/2001 | CIA | Information message pertaining to information found on Lahmar when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9909-9912 | Deny in Full | 10/20/2001 | CIA | Information message pertaining to information found on Lahmar when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9913-9916 | Deny in Full | 10/20/2001 | CIA | Information message pertaining to information found on Lahmar when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9917-9918 | Deny in Full | 2/24/1998 | CIA | Information message pertaining to statements made by Lahmar | SECRET/NOFORN. Information provided by confidential source.    .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9919-9922 | Deny in Full | 11/2/2001 | CIA | Information message pertaining to information found on Nechle when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9923-9926 | Deny in Full | 11/2/2001 | CIA | Information message pertaining to information found on Nechle when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9927-9928 | Deny in Full | 12/10/2002 | CIA | information message concerning contacts of Lahmar | SECRET/NOFORN. Information provided by confidential source.    .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9929-9932 | Deny in Full | 3/3/2004 | CIA | Information message concerning the activities of Lahmar | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9933-9936 | Deny in Full | 7/23/2002 | CIA | Information message concerning contacts of Belkacem | SECRET/NOFORN. Information provided by confidential source.    .   (b)(1) 1.4(c). See Declaration of John Taitt |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 9937-9939 | Deny in Full | 10/8/2002 | CIA | Information message concerning contacts of Belkacem | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9940-9941 | Deny in Full | 12/14/200 | CIA | Information message concerning activities of Lahmar | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9942-9943 | Deny in Full | 10/26/2001 | CIA | Information message concerning the arrests of Lahmar and Belkacem in Bosnia | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9944-9946 | Deny in Full | 3/4/2002 | OGA | Information message concerning the interrogation of Lahmar at GTMO | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9947-9950 | Deny in Full | 2/25/2002 | OGA | Information message concerning the treatment of detainees at GTMO (No names are reported) | SECRET/NOFORN. Information provided by confidential source.   .   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9951-9952 | Deny in Full | 4/1/2005 | OGA | Information concerning the arrests of the requesters in Bosnia | SECRET/NOFORN.  Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9953-9954 | Deny in Full | 2/10/2005 | OGA | Information concerning the arrests of the requesters in Bosnia | SECRET/NOFORN.  Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |
| 9955-9957 | Deny in Full | 4/2/2002 | OGA | information message concerning the interrogation of Belkacem at GTMO | SECRET/NOFORN. Message gives details of the interrogation of Belkacem at GTMO. B(1) 1.4(b)(c) |
| 9958-9962 | Deny in Full | 10/16/2001 | OGA | Information message pertaining to information found on Belkacem when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government.   (b)(1) 1.4(c). See Declaration of John Taitt |

Page 85 of 87

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 9963-9964 | Deny in Full | 1/19/2002 | OGA | Information message pertaining to the investigation of the requesters in Bosnia | SECRET/NOFORN. Information provided by confidential source. . (b)(1) 1.4(c). See Declaration of John Taitt |
| 9965-9969 | Deny in Full | 10/25/2001 | OGA | Information message pertaining to information found on Idir when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government. (b)(1) 1.4(c). See Declaration of John Taitt |
| 9970-9971 | Deny in Full | 10/26/2001 | OGA | Information message pertaining to the reaction to the arrests of the requesters in Bosnia | SECRET/NOFORN. Information provided by confidential source. . (b)(1) 1.4(c). See Declaration of John Taitt |
| 9972-9978 | Deny in Full | 10/30/2001 | OGA | Information message pertaining to information found on Idir when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government. (b)(1) 1.4(c). See Declaration of John Taitt |
| 9979-9982 | Deny in Full | 10/31/2001 | OGA | Information message pertaining to information found on Boudella when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government. (b)(1) 1.4(c). See Declaration of John Taitt |
| 9983-9987 | Deny in Full | 10/31/2001 | OGA | Information message pertaining to information found on Boumediene when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government. (b)(1) 1.4(c). See Declaration of John Taitt |
| 9988-9997 | Deny in Full | 11/1/2001 | OGA | Information message pertaining to information found on Boumediene when he was arrested in Bosnia | SECRET/NOFORN. Information provided by Foreign government. (b)(1) 1.4(c). See Declaration of John Taitt |

| Bates # | Release | Date | Originator | Subject | Classification/Description/Exemption |
|---|---|---|---|---|---|
| 9998 | Deny in Full | 3/25/2005 | OGA | Information message concerning contacts of Belkacem | SECRET/NOFORN. Information provided by confidential source. . (b)(1) 1.4(c). See Declaration of John Tait |
| **GC documents** | | | | | |
| 10053-10056 | Deny in Full | 01/18/02 | State | Telegram | SECRET. Telegram discussing requestors. Joint Staff; (b)(1), 1.4(a), (c). See Cable Declaration. ODA (b)(1) 1.4(b), (d). See Stimson Declaration. |
| 10066-10069 | Deny in Full | 2/7/2002 | JTF GTMO | Knowledgeability Brief | SECRET/NOFORN. Boumedine - knowledge concerning an organization. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); |
| 10072 | Partial | 5/13/2004 | JTF GTMO | Summary Interrogation Report | SECRET/NOFORN. Interview of Lahkdar Nechle . B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2)(high)on non-num |
| 10073-10074 | Partial | 1/17/2004 | JTF GTMO | Memo- Multiple Sources | SECRET/NOFORN. Review of status of Nechle. B(1) 1.4(c) concerning intelligence information obtained that would reveal intelligence activities (G 1.1); B(1) 1.4(c) concerning a source and information obtained from a source(G1.2);  B(2)(high) on non-nume |
| 10077 | Partial | 2/6/2002 | JTF-GTMO | Knicker Knowledgeability Brief | SECRET. Background and biographic data on ISN 10001. B(1) 1.4(c) concerning information that would reveal methods and intelligence activities (G1.3); B(1)(1.4)(c) concerning analyst comments and insights concerning intelligence gathered and possible app |
| 10078-10080 | Deny in Full | 5/21/2002 | JTF-GTMO | Situation report | SECRET. Summaries of Al-Haryman related interrogations.  (1) 1.4(c) concerning a source and information obtained from a source(G1.2); B(2) (high) on non-numeric portion of ISN (G2.1); B(2) (high) concerning information internal to the USG (G2.3); B(6) Na |
| **GC Documents** | | | | | |
| 10098-10099 | Deny in Full | 1/18/2002 | DOD GC | Memorandum | SECRET. Communication to DoD GC from OGA concerning requestors.  (b)(1), 1.4(b), (c); (b)(5). See Tait Declaration concerning OGA. |
| **JAC Document referred to GTMO** | | | | | |
| 10107-10109 | Deny in Full | UNK | JTF-GTMO | Intelligence Report | TOP SECRET. Interviews of the requestors concerning an organization. B(1) 1.4(c) concerning a source and information obtained from a source(G2.1); B(2) (high) on non-numeric portion of ISN (G2.1); B(1)(1.4)(c) concerning analyst comments and insights con |